UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(EASTERN DIVISION)

| | | |
|---|---|---|
| _____ | ) | |
| In re: | ) | |
| | ) | Chapter 11 |
| QUINCY MEDICAL CENTER, INC., | ) | |
| | ) | Case No. 11-16394-MSH |
| Debtor. | ) | |
| _____ | ) | |

**DEBTOR'S STATEMENT AND NOTES REGARDING
SCHEDULES OF ASSETS AND LIABILITIES**

Quincy Medical Center, Inc. ("QMC") submits the following Schedules of Assets and Liabilities (the "Schedules") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  QMC's affiliates Quincy ED Physicians, Inc. ("QED") and Quincy Physician Corporation ("QPS") (QMC, QED and QPS, collectively, the "Debtors" or the "Company"), who together with QMC filed for Chapter 11 relief on July 1, 2011 (the "Petition Date"), are contemporaneously herewith filing their respective schedules.  In respect of the Schedules, QMC provides the following explanatory statement and notes:

1. <u>Consolidated Business Enterprise</u>.  QED and QPC are captive entities as to QMC.  Their sole purpose is to own certain managed care provider numbers and contracts under which QMC services are billed to third-party payors, and, except for QED's nominal interest in a business trust relating to QMC's clinical affiliation with Boston Medical Center, neither QED nor QPC own any assets other than these provider numbers and contracts, nor do they have any other business relationships.  All of the revenues generated under the provider numbers and contracts are remitted to QMC.  QMC, QED and QPC operate as a single business enterprise—Quincy Medical Center— and to that end have administered their business and financial affairs on a consolidated basis; the Company accounts for all operations and financial matters on a consolidated basis and maintains no separate accounting of QED or QPC revenues or expenses.

2. <u>Presentation of Financial Information</u>.  The Company has used its best efforts to compile the information set forth in the Schedules from its books and records maintained in the ordinary course of its business and based upon information available at the time of preparation of the Schedules.  The information presented in the Schedules is, except where otherwise noted, based upon the Company's books and records as of the close of business on June 30, 2011, including as such books and records may have been updated to reflect information received after such date affecting the accuracy of information on such date.  The financial information presented in the Schedules is unaudited except where stated otherwise.  Except as otherwise noted, assets and liabilities are stated at net book value as reflected in the Company's books and records.  The Company reserves the right to amend the Schedules from time to time as necessary or appropriate.

3. <u>Schedule B-35</u>. Included among "Other Prepaids" are payments to professionals for retainers incident to the filing of the Chapter 11 case. The amounts listed are as stated in the Company's books and records as of close of business on June 30, 2011 and do not reflect retainer-related transactions occurring immediately prior to the Petition Date.

4. <u>Schedule B—Causes of Action</u>. The failure to include any cause of action in the Schedules shall not be deemed a waiver of such cause of action and the Company reserves all rights with regard to any and all of its causes of action whether or not listed in the Schedules.

5. <u>Schedule D—General</u>. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Company reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D, and to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any transaction, document or instrument related to such creditor's claim.

6. <u>Schedule D—Boston Medical Center Corporation ("BMCC")</u>. QMC granted BMCC a lien on substantially all assets to secure payment of note obligations to BMCC. BMCC subordinated its lien to that held by U.S. Bank, National Association in its capacity as Indenture Trustee for the Company's 2008 MHEFA bond issue. The Company believes that the Indenture Trustee is undersecured and that consequently BMCC's nominally secured claim is unsecured. QMC's unsecured obligations to BMCC are included in Schedule F. The presentation of BMCC in Schedule D and Schedule F creates a duplicate obligation causing QMC's aggregate liabilities to be overstated by the duplicate amount (approximately $2,155,000.)

7. <u>Schedule D—Equipment</u>. Schedule D includes a number of entities that have filed UCC-1 financing statements with respect to equipment located on QMC's business premises that may be owned by the non-QMC entity and leased or otherwise made available to QMC, or may be owned by QMC and subject to a security interest of the non-QMC entity (such non-QMC entities, "equipment lessors"). It is anticipated that such equipment will be included in the Company's pending sale of substantially all of its assets, subject to the rights and liens of the equipment lessors. Nothing in the Schedules is, or shall be construed as, an admission or determination as to the legal ownership of such equipment or the legal status of any related agreement concerning such equipment (including whether any such agreement is a true lease, a financing arrangement, a consignment, or a bailment), and QMC reserves all rights with respect to such matters.

8. <u>Schedule E—Obligations to Employees</u>. Schedule E includes prepetition obligations to employees included in QMC's first postpetition payroll processed on or about July 8, 2011, which prepetition obligations have been satisfied in accordance with the Bankruptcy Court's order authorizing the Company to honor its obligations to employees in the ordinary course [Docket No. 61] (the "Employee Wage Order"). Schedule E also includes the Company's obligations to its employees for accrued vacation and earned time that pursuant to the Employee Wage Order the Company is authorized to continue to honor in the ordinary course of business. QMC expects that these Schedule E obligations will be assumed by the purchaser of substantially all of QMC's assets. These obligations have been stated on an aggregate basis. Should it become relevant to the administration of QMC's bankruptcy estate, detailed per-employee obligations may be provided to appropriate parties in interest upon request and appropriate confidentiality arrangements.

9.  <u>Disputed, Contingent or Unliquidated Claims</u>.  Schedules D, E and F permit QMC to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  QMC reserves the right to dispute and to assert offsets or defenses to any claim reflected on its Schedules as to nature, amount, liability or status, whether through amendment of the Schedules or otherwise.

10.  <u>Schedule G—Executory Contracts</u>.  Schedule G sets forth QMC's best effort to identify executory contracts and unexpired leases to which it is a party.  QMC continues to review its records and may find additional contracts and leases to be included in Schedule G.  The contracts and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, letters and other documents, instruments and agreements that may not be listed on Schedule G.  The presence of a contract or lease on Schedule G does not constitute an admission that such contract or lease is valid or that it is an executory contract or unexpired lease.  QMC reserves all rights, claims, defenses and causes of action with respect to the contracts and leases listed on Schedule G.

SCHEDULES OF ASSETS AND LIABILITIES FOLLOW THIS PAGE

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF MASSACHUSETTS (EASTERN DIVISION)

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394

                               Debtor                                  Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $23,854,337.31 | | |
| B - Personal Property | YES | 4 | $47,360,193.17 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $63,890,030.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $4,242,652.38 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 48 | | $13,186,732.18 | |
| G - Executory Contracts and Unexpired Leases | YES | 18 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 78 | $71,214,530.48 | $81,319,414.71 | |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND OTHER 114 WHITWELL STREET QUINCY, MA  02169 | LAND | | $111,000.00 | $111,000.00 |
| LAND IMPROVEMENTS 114 WHITWELL STREET QUINCY, MA  02169 | LAND IMPROVEMENTS | | $386,629.90 | $386,629.90 |
| BUILDINGS 114 WHITWELL STREET QUINCY, MA  02169 | BUILDINGS | | $19,861,576.64 | $19,861,576.64 |
| FIXED EQUIPMENT 114 WHITWELL STREET QUINCY, MA  02169 | FIXED EQUIPMENT | | $1,582,771.99 | $1,582,771.99 |
| LEASED EQUIPMENT (CT SCAN) 114 WHITWELL STREET QUINCY, MA  02169 | LEASED EQUIPMENT | | $851,824.32 | $851,824.32 |
| CONSTRUCTION IN PROGRESS 114 WHITWELL STREET QUINCY, MA  02169 | CONSTRUCTION IN PROGRESS | | $1,060,534.46 | $1,060,534.46 |
| | | Total | $23,854,337.31 | |

In re:  QUINCY MEDICAL CENTER, INC.                              Case No.   11-16394
_____                   _____
                        Debtor                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | SEE EXHIBIT B-1 FOR DETAIL | | $1,100.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | SEE EXHIBIT B-2 FOR DETAIL | | $3,071,007.52 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |

Schedule of Personal Property -
Sheet no. 1 of 4

In re:  QUINCY MEDICAL CENTER, INC.                                   Case No.  11-16394
_____                                      _____
Debtor                                                               (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | SEE EXHIBIT B-16 FOR DETAIL. | | $13,371,974.31 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |

In re:  QUINCY MEDICAL CENTER, INC.      Case No.    11-16394

Debtor                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | SEE EXHIBIT B-23 FOR DETAIL. | | $0.00 |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | SEE EXHIBIT B-25 FOR DETAIL. | | $0.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | SEE EXHIBIT B-29 FOR DETAIL. | | $8,752,895.34 |
| 30. INVENTORY. | | SEE EXHIBIT B-30 FOR DETAIL. | | $907,021.21 |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                                    _____
            Debtor                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | SEE EXHIBIT B-35 FOR DETAIL. | | $21,256,194.79 |
| | | Total | | $47,360,193.17 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Schedule of Personal Property -
Sheet no. 4 of 4

In re _____**Quincy Medical Center, Inc.**_____,    Case No.    **11-16394**
                                    **Debtor**                                                    **(If known)**

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-1**

**Cash on Hand**

| **Description and Location of Property** | | **Current Value of Debtor's Interest in Property** |
|---|---|---|
| Petty Cash | 114 Whitwell Street, Quincy, MA 02169 | $1,000.00 |
| Petty Cash - Maintenance | 114 Whitwell Street, Quincy, MA 02169 | $100.00 |
| **Total Cash On Hand** | | **$1,100.00** |

In re:  **Quincy Medical Center, Inc.**                    ,                    Case No.    **11-16394**
                    **Debtor**                                                          **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
#### Checking, Savings, or Other Financial Accounts

| Description and Location of Property | | | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| **Institution** | **Account #** | **Type of Account** | |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600257364 | Concentration Account | $2,287,497.83 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600257372 | Employee Health Insurance Account | $53,313.67 |
| Rockland Trust Company<br>288 Union Street<br>Rockland, MA 02370 | 2979004252 | FSA Reimbursement | $18,217.73 |
| Bank of America<br>175 Addison Road, CT2-507-01-16<br>Winsor, CT 06095 | 2756-9944 | Executive Payroll | $3,849.92 |
| Rockland Trust Company<br>288 Union Street<br>Rockland, MA 02370 | 2938007784 | A/P Checking Account | $175.90 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600257380 | Hospital Regular Payroll | $73.11 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600257398 | QMC Foundation | $656,339.12 |
| Bank of America<br>175 Addison Road, CT2-507-01-16<br>Winsor, CT 06095 | 2238-7502 | QMC Foundation | $51,540.24 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 5560025736 | QMC Sweep Account | $0.00 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600544829 | QMC ED Physicians | $0.00 |
| Eastern Bank<br>265 Franklin Street<br>Boston, MA 02110-3120 | 600544811 | Quincy Physician Corporation | $0.00 |
| Bank of America<br>175 Addison Road, CT2-507-01-16<br>Winsor, CT 06095 | 1259-9994 | Money Market | $0.00 |
| Sovereign Bank<br>One Sovereign Way<br>RI1 EPV 02 23<br>East Providence, RI 02915 | 88881065 | Uncompensated Care | $0.00 |

In re:  **Quincy Medical Center, Inc.** ,                                    **Case No.**    **11-16394**
                    **Debtor**                                                                                **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
#### Checking, Savings, or Other Financial Accounts

|  | Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| **Institution** | **Account #** | **Type of Account** | |
| State Street Bank & Trust | 020407420180 | Income Research/Mgmt | See B-35 for |
| 1200 Crown Colony Drive | 020407420181 | U S Treasury | Investment Balance |
| Quincy, MA 02169-0938 | 020407420320 | Pledged Account | |
| | 020407420321 | Equity Pool | |
| | 020407420322 | Consolidated Acct | |
| **Total Bank Account Deposits** | | | **$3,071,007.52** |

| In re: | Quincy Medical Center, Inc. | . | Case No. | 11-16394 |
|---|---|---|---|---|
| | **Debtor** | | | **(If known)** |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
#### Accounts Receivable

| Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|
| **Accounts Receivable** | | |
| UNBILLED RECEIVABLES | 114 Whitwell Street, Quincy, MA 02169 | $6,268,487.80 |
| ACCOUNTS RECEIVABLE | 114 Whitwell Street, Quincy, MA 02169 | $24,123,594.06 |
| BAD DEBT | 114 Whitwell Street, Quincy, MA 02169 | $6,474,007.22 |
| CLIENT RECEIVABLES | 114 Whitwell Street, Quincy, MA 02169 | $956,250.32 |
| DEPOSITORY CASH CLEARING | 114 Whitwell Street, Quincy, MA 02169 | $26,303.44 |
| REFUNDS SYSTEM CLEARING | 114 Whitwell Street, Quincy, MA 02169 | $6,638.12 |
| A/R E/R (PER SE) | 114 Whitwell Street, Quincy, MA 02169 | $2,404,344.11 |
| A/R HOSPITALISTS MRSI | 114 Whitwell Street, Quincy, MA 02169 | ($1,040.00) |
| A/R HOSPITALISTS (PER SE) | 114 Whitwell Street, Quincy, MA 02169 | $670,856.90 |
| A/R VASCULAR SURGEONS MRSI | 114 Whitwell Street, Quincy, MA 02169 | $727.96 |
| A/R - PULMANORY MEDICINE | 114 Whitwell Street, Quincy, MA 02169 | $156,675.80 |
| A/R QMC SURGICAL (PER SE) | 114 Whitwell Street, Quincy, MA 02169 | $264,105.95 |
| A/R-ENDOCRINOLOGY | 114 Whitwell Street, Quincy, MA 02169 | $441.03 |
| DUE FROM DR. WAHEED | 114 Whitwell Street, Quincy, MA 02169 | $0.24 |
| INHOUSE C/A NON-MEDICARE | 114 Whitwell Street, Quincy, MA 02169 | ($9,255,365.77) |
| INHOUSE C/A MEDICARE | 114 Whitwell Street, Quincy, MA 02169 | ($7,482,169.01) |
| RESERVE FOR BAD DEBT-E/R | 114 Whitwell Street, Quincy, MA 02169 | ($114,200.00) |
| RESERVE HOSPITALISTS C/A | 114 Whitwell Street, Quincy, MA 02169 | ($304,875.04) |
| RESERVE FOR B/D-HOSPITALISTS | 114 Whitwell Street, Quincy, MA 02169 | ($29,513.41) |
| RESERVE VASCULAR C/A | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| RESERVE FOR B/D-VASCULAR | 114 Whitwell Street, Quincy, MA 02169 | ($727.96) |
| RESERVE PULMANORY C/A | 114 Whitwell Street, Quincy, MA 02169 | ($70,504.11) |
| RESERVE FOR ORTHOPEDIC - C/A | 114 Whitwell Street, Quincy, MA 02169 | ($1.00) |
| RESERVE-ENDOCRINOLOGY C/A | 114 Whitwell Street, Quincy, MA 02169 | ($441.03) |
| RESERVE-QMC SURGICAL C/A | 114 Whitwell Street, Quincy, MA 02169 | ($187,515.22) |
| RESERVE FOR BAD DEBT | 114 Whitwell Street, Quincy, MA 02169 | ($9,032,644.85) |
| RESERVE E/R MD'S C/A | 114 Whitwell Street, Quincy, MA 02169 | ($1,568,840.88) |
| **Net Accounts Receivable** | | **$13,304,594.67** |
| | | |
| **Foundation Accounts Receivable** | | |
| PLEDGES RECEIVABLE | 114 Whitwell Street, Quincy, MA 02169 | $8,400.00 |
| CONTRIBUTIONS RECEIVABLE | 114 Whitwell Street, Quincy, MA 02169 | $54,640.64 |
| DUE FROM CURRY FUND | 114 Whitwell Street, Quincy, MA 02169 | $4,339.00 |
| **Net Foundation Accounts Receivable** | | **$67,379.64** |
| | | |
| **Total Net Accounts Receivable** | | **$13,371,974.31** |

In re _____Quincy Medical Center, Inc._____,    Case No.    11-16394
                                          Debtor                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY

### EXHIBIT B-23

#### Licenses, Franchises, and Other General Intangibles

| Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|
| Massachusetts DPH | Hospital License | $0.00 |
| Massachusetts DPH | Medical Control Services (Emergency Medical Services) | $0.00 |
| Centers for Medicare & Medicaid Services | Clinical Laboratory Improvement Amendments Certificate | $0.00 |
| College of American Pathologists | Laboratory Accreditation | $0.00 |
| Commission on Cancer | Community Health Center Cancer Certificate of Accreditat | $0.00 |
| Massachusetts DPH | Controlled Substance Registration | $0.00 |
| Massachusetts Department of Public Safety | Certificate of Inspection | $0.00 |
| Massachusetts DEP | Emission Cap Approval | $0.00 |
| Quincy Fire Department | Certificate of Inspection | $0.00 |
| Massachusetts Department of Public Safety | Fire Storage Tank Facility Permit | $0.00 |
| Massachusetts Department of Revenue | Meals and Beverages Sales Tax Registration | $0.00 |
| Joint Commission | Hospital Accreditation | $0.00 |
| Massachusetts Department of Mental Health | Psychiatric Unit License | $0.00 |
| Massachusetts Emergency Management Association | Emergency and Hazardous Chemical Inventory | $0.00 |
| American College of Radiology | Radiology Licenses | $0.00 |
| Massachusetts DPH | Radiology Licenses | $0.00 |
| U.S. Dept. of Health & Human Services | Radiology Licenses | $0.00 |
| Federal Communications Commission | Radio Station Authorization | $0.00 |
| American College of Radiology | Computed Tomography | $0.00 |
| Massachusetts DPH | Remote Site Phlebotomy Certificate | $0.00 |
| Massachusetts DPH | Ultrasound Accreditation | $0.00 |
| American College of Radiology | PET Permit | $0.00 |
| American College of Radiology | MRI Accreditation | $0.00 |
| Massachusetts DEP | Source Registrations | $0.00 |

**Total Licenses, Franchises, and Other General Intangibles**      **$0.00**

In re _____Quincy Medical Center, Inc._____ ,   Case No.   __11-16394__

Debtor   (If known)

### SCHEDULE B - PERSONAL PROPERTY

### EXHIBIT B-25

### Automobiles, Trucks, Trailers and Other Vehicles

| Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|
| 2002 Ford E350 | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| 2002 Ford E350 | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| 2002 Dodge Caravan SE | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| 2002 Pontiac Montana | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| 2006 Dodge Caravan SXT | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |

**Total Automobiles, Trucks, Trailers and Other Vehicles**   **$0.00**

In re:                    **Quincy Medical Center, Inc.**                    ,                    Case No.      **11-16394**

                                            **Debtor**                                                    **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
#### Machinery, Fixtures, Equipment and Supplies

|  |  | Current Value of Debtor's Interest in Property |
|---|---|---|
| **Description and Location of Property** | | |
| MAJOR MOVEABLE EQUIPMENT | 114 Whitwell Street, Quincy, MA 02169 | $8,734,011.90 |
| MINOR MOVEABLE EQUIPMENT | 114 Whitwell Street, Quincy, MA 02169 | $18,883.44 |
| **Total Machinery, Fixtures, Equipment and Supplies** | | **$8,752,895.34** |

In re _____**Quincy Medical Center, Inc.**_____,      Case No.    **11-16394**
                          **Debtor**                                                              **(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-30**
**Inventory**

| Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|
| CARDIAC CATH LAB | 114 Whitwell Street, Quincy, MA 02169 | $114,752.92 |
| OPERATING ROOM | 114 Whitwell Street, Quincy, MA 02169 | $97,158.40 |
| M&S SUPPLIES | 114 Whitwell Street, Quincy, MA 02169 | $98,922.24 |
| M&S SUPPLIES/SUTURES | 114 Whitwell Street, Quincy, MA 02169 | $58,291.60 |
| LAB MICROBIOLOGY | 114 Whitwell Street, Quincy, MA 02169 | $48,144.90 |
| LAB HISTOLOGY | 114 Whitwell Street, Quincy, MA 02169 | $22,351.40 |
| LAB CHEMISTRY | 114 Whitwell Street, Quincy, MA 02169 | $50,847.69 |
| LAB HEMATOLOGY | 114 Whitwell Street, Quincy, MA 02169 | $6,318.70 |
| LAB URINALYSIS | 114 Whitwell Street, Quincy, MA 02169 | $1,348.32 |
| LAB BLOOD BANK | 114 Whitwell Street, Quincy, MA 02169 | $8,699.80 |
| RADIOLOGY | 114 Whitwell Street, Quincy, MA 02169 | $54,012.16 |
| PHARMACY | 114 Whitwell Street, Quincy, MA 02169 | $253,228.84 |
| IV SOLUTIONS | 114 Whitwell Street, Quincy, MA 02169 | $4,710.47 |
| RESPIRATORY | 114 Whitwell Street, Quincy, MA 02169 | $5,515.74 |
| DIETARY | 114 Whitwell Street, Quincy, MA 02169 | $21,294.91 |
| MAINTENANCE SUPPLIES | 114 Whitwell Street, Quincy, MA 02169 | $22,065.84 |
| FUEL OIL | 114 Whitwell Street, Quincy, MA 02169 | $36,051.55 |
| ENV SVCS SUPPLIES | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| FORMS | 114 Whitwell Street, Quincy, MA 02169 | $0.00 |
| OFFICE SUPPLIES | 114 Whitwell Street, Quincy, MA 02169 | $3,305.73 |

**Total Inventory**                                                              **$907,021.21**

In re  **Quincy Medical Center, Inc.**                                                          Case No.   **11-16394**

                                    **Debtor**                                                                         **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-35
**Other Personal Property**

| Description and Location of Property | | Current Value of Debtor's Interest in Property |
|---|---|---|
| MISCELLANEOUS A/R | | $263,409.88 |
| EMPLOYEE ACTIVITIES-MOVIE PASS | | ($1,230.00) |
| DUE FROM DPH-WIC PROGRAM | | $108,479.88 |
| DUE FROM MARIE CURRY FUND | | $52,845.94 |
| DUE FROM DR. MAZZAFERRO | | $60,145.75 |
| DUE FROM PHYSICIAN RENTALS | | ($39,100.82) |
| PREPAID EMER CARE PHYSICIANS | | ($0.08) |
| PREPAID INSURANCE | | $81,766.56 |
| PREPAID W/C SODEXHO USA | 45 Hayden Avenue   Lexington, MA 02420 | $39,675.21 |
| PREPAID WORKER'S COMPENSATION | AIM Insurance Company | $279,811.41 |
| | | |
| *PREPAID MAINT SVC CONTRACTS* | | |
| 3M HEALTH INFORMATION SYSTEMS | 1700 Hegeman Avenue   Colchester, VT 05446 | $21,287.16 |
| AMICAS | 239 Ethan Allen Highway   Ridgefield CT 06877 | $15,592.10 |
| PICIS | 200 Quannapowitt Parkway, Suite 405 Wakefield, MA 018 | $8,321.69 |
| ELEKTA | 4775 Peachtree Industrial Blvd.,Building 300, Suite, 300  N | $3,257.70 |
| RL SOLUTIONS | One Broadway, 14th floor   Cambridge, MA 02142 | $5,233.50 |
| PROVATION | 800 Washington Ave. North, Suite, 400   Minneapolis, MN | $3,249.96 |
| **PREPAID MAINT SVC CONTRACTS TOTAL** | | $56,942.11 |
| | | |
| OTHER PREPAIDS | | $1,680,161.50 |
| | | |
| VENDOR DEPOSITS - BMC Pyschiatry | | $38,844.17 |
| | | |
| DEBT SERVICE RESERVE FUND 2008 BONDS | | $1,526,689.27 |
| | | |
| DSFR 2008 BONDS | | $4,797,771.14 |
| | | |
| STATE STREET INVESTMENT BALANCE [1] | | $5,996,988.97 |
| | | |
| CAPITALIZED INTEREST | | $7,541.38 |
| STATE GRANT | | $505,184.22 |
| DUE FROM DR. MAZZAFERRO - LT | | $30,072.92 |
| SSO NET ASSETS | | $1,032,941.00 |
| ISSUANCE COSTS 2008 BONDS | | $770,233.61 |
| MEFA - PROJECT FUND | | $3,967,020.78 |
| | | |
| **Total Other Personal Property** | | **$21,256,194.80** |

**Notes:**
1 - Includes Restricted and Unrestricted.

In re:  QUINCY MEDICAL CENTER, INC.        Case No.  11-16394
_____      _____
Debtor            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> US BANK, N.A. <br> CORPORATE TRUST SERVICES <br> ONE FEDERAL STREET <br> BOSTON, MA  02110 | | | JUNE 30, 2011 <br> 2008 BOND PRINCIPAL <br><br><br> VALUE:  UNKNOWN | | | | $56,466,747.18 | UNKNOWN |
| ACCOUNT NO. <br><br> US BANK, N.A. <br> CORPORATE TRUST SERVICES <br> ONE FEDERAL STREET <br> BOSTON, MA  02110 | | | JUNE 30, 2011 <br> 2008 BOND ACCRUED INTEREST <br><br><br> VALUE:  UNKNOWN | | | | $2,136,790.07 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 3

Subtotal
(Total of this page)     $58,603,537.25     $0.00

In re:  QUINCY MEDICAL CENTER, INC.           Case No.   11-16394

Debtor                                                       (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> US BANK, N.A. <br> CORPORATE TRUST SERVICES <br> ONE FEDERAL STREET <br> BOSTON, MA  02110 | | | JUNE 30, 2011 <br> ACCRUED EXPENSES <br><br> VALUE:  UNKNOWN | | | | $487,529.50 | UNKNOWN |
| ACCOUNT NO. <br><br> BOSTON MEDICAL CENTER <br> 88 EAST NEWTON STREET ONE BOSTON <br> MEDICAL CENTER PLACE <br> BOSTON, MA  02118 | | | JUNE 30, 2011 <br> SENIOR SUBORDINATED NOTE <br><br> VALUE:  UNKNOWN | X | | | $2,155,307.00 | $2,155,307.00 |
| ACCOUNT NO. <br><br> CENTERS FOR MEDICARE AND <br> MEDICAID SERVICES <br> 7500 SECURITY BOULEVARD <br> BALTIMORE, MD  21244-1850 | | | JUNE 30, 2011 <br> RESERVE FOR MEDICARE COST <br> REPORTS FOR FY 2007, FY 2008, <br> FY 2009, FY 2010, AND CURRENT <br> YEAR FY 2011 <br><br> VALUE:  UNKNOWN | X | | | $2,643,656.40 | $0.00 |
| ACCOUNT NO. <br><br> BAXTER HEALTHCARE CORP. <br> ONE BAXTER PARKWAY <br> DEERFIELD, IL  60015 | | | JUNE 30, 2011 <br> UCC EQUIPMENT LESSOR <br><br> VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> BECKMAN COULTER CAPITAL <br> 1111 OLD EAGLE SCHOOL ROAD <br> WAYNE, PA  19087 | | | JUNE 30, 2011 <br> UCC EQUIPMENT LESSOR <br><br> VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims - <br> Sheet no. 2 of 3

| | Subtotal <br> (Total of this page) | $5,286,492.90 | $2,155,307.00 |
|---|---|---|---|

In re:  QUINCY MEDICAL CENTER, INC.                                          Case No.    11-16394
_____                                         _____
            Debtor                                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>83 WOOSTERHEIGHTS ROAD<br>DANBURY, CT  06810 | | | JUNE 30, 2011<br>UCC EQUIPMENT LESSOR<br><br>VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>20225 WATERTOWN BLVD, SUITE 300<br>BROOKFIELD, WI  53045 | | | JUNE 30, 2011<br>UCC EQUIPMENT LESSOR<br><br>VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE, INC.<br>600 TRAVIS STREET, 14TH FLOOR<br>HOUSTON, TX  77002 | | | JUNE 30, 2011<br>UCC EQUIPMENT LESSOR<br><br>VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA  18034 | | | JUNE 30, 2011<br>UCC EQUIPMENT LESSOR<br><br>VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>ROCHE DIAGNOSTICS CORPORATION<br>9115 HAGUE ROAD<br>INDIANAPOLIS, IN  46250 | | | JUNE 30, 2011<br>UCC EQUIPMENT LESSOR<br><br>VALUE:  UNKNOWN | | X | | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 3 of 3

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $0.00 | $0.00 |
| Total<br>(Use only on last page) | $63,890,030.15 | $2,155,307.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                    _____
Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:   QUINCY MEDICAL CENTER, INC.                                      Case No.   11-16394
_____                          _____
                          Debtor                                              (if known)

☑    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re: QUINCY MEDICAL CENTER, INC.                     Case No.  11-16394
_____                       _____
                        Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VACATION ACCRUAL-EXECUTIVE | | | JUNE 30, 2011 VACATION ACCRUAL | X | | | $85,508.43 | $46,654.36 | $38,854.07 |
| ACCOUNT NO. <br> VACATION ACCRUAL | | | JUNE 30, 2011 EARNED TIME AND/OR VACATION ACCRUAL | X | | | $3,456,736.98 | $1,964,068.69 | $1,492,668.29 |
| ACCOUNT NO. <br> ACCRUED PAYROLL | | | JUNE 30, 2011 ACCRUED PAYROLL | X | | | $700,406.97 | $700,406.97 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 3

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $4,242,652.38 | $2,711,130.02 | $1,531,522.36 |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $4,242,652.38 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $2,711,130.02 | $1,531,522.36 |

In re:   QUINCY MEDICAL CENTER, INC.        Case No.   11-16394

                  Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| A.I.M. MUTUAL INSURANCE CO PO BOX 4070 BURLINGTON, MA 01803-0970 | | | JUNE 30, 2011 TRADE | | | | $66,789.00 |
| ACCOUNT NO. | | | | | | | |
| AAF INTERNATIONAL 215 CENTRAL AVENUE LOUISVILLE, KY 40208-1406 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $884.32 |
| ACCOUNT NO. | | | | | | | |
| ABBOTT VASCULAR 26531 YNEZ ROAD TEMECULA, CA 092591 | | | JUNE 30, 2011 TRADE | | | | $13,130.00 |
| ACCOUNT NO. | | | | | | | |
| ACMEWARE INCORPORATED 395 WASHINGTON STREET DEDHAM, MA 02026 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $4,500.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 48

                                                     Subtotal            $85,303.32

In re:  QUINCY MEDICAL CENTER, INC.                                          Case No.    11-16394
                    Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACTION COLLECTION AGENCY 679 N MAIN STREET WEST BRIDGEWATER, MA  02379 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $9,419.04 |
| ACCOUNT NO. ACUMED INC 5885 NW CORNELIUS PASS ROAD HILLSBORO, OR  97124-9432 | | | JUNE 30, 2011 TRADE | | | | $2,224.00 |
| ACCOUNT NO. ADEPT-MED INTERNATIONAL INC 665 PLEASANT VALLEY ROAD DIAMOND SPRINGS, CA  095619 | | | JUNE 30, 2011 TRADE | | | | $239.63 |
| ACCOUNT NO. ADVISORY BOARD COMPANY  (THE) 2445 M STREET, N.W. WASHINGTON, DC  020037 | | | JUNE 30, 2011 ACCRUED EXPENSE | X | | | $95,700.00 |
| ACCOUNT NO. AIRGAS EAST 90 RESEARCH ROAD HINGHAM, MA  02043 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $15,035.95 |
| ACCOUNT NO. AIV, INC. 7485 SHIPLEY AVE HARMANS, , M  021077 | | | JUNE 30, 2011 TRADE | | | | $886.81 |
| ACCOUNT NO. ALCON SURGICAL PROD.DIV. / FT.WORTH 6201 SOUTH FREEWAY FORT WORTH, TX  076134 | | | JUNE 30, 2011 TRADE | | | | $125.40 |
| ACCOUNT NO. ALERE NORTH AMERICA INC 30 SOUTH KELLER ROAD ORLANDO, FL  032810 | | | JUNE 30, 2011 TRADE | | | | $1,241.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 48

Subtotal          $124,872.52

In re:  QUINCY MEDICAL CENTER, INC.          Case No.  11-16394
               Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALIMED, INC.<br>297 HIGH STREET<br>DEDHAM, MA  02026-9135 | | | JUNE 30, 2011<br>TRADE | | | | $306.50 |
| ACCOUNT NO.<br>ALL SCRUBS<br>9030 STONY POINT PARKWAY<br>RICHMOND, VA  023235 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $20.00 |
| ACCOUNT NO.<br>ALL STATES MEDICAID<br>PO BOX 831<br>MILFORD, MA  01757 | | | JUNE 30, 2011<br>TRADE | | | | $18.94 |
| ACCOUNT NO.<br>ALLEN MEDICAL SYSTEMS<br>ONE POST OFFICE SQUARE<br>ACTON, MA  01720 | | | JUNE 30, 2011<br>TRADE | | | | $1,250.00 |
| ACCOUNT NO.<br>ALLIED WASTE SERVICES<br>22 NIGHTINGALE AVENUE<br>QUINCY, MA  02169 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $24,534.70 |
| ACCOUNT NO.<br>AMBU INC<br>611 NORTH HAMMONDS<br>LINTHICOM, MD  021090 | | | JUNE 30, 2011<br>TRADE | | | | $204.29 |
| ACCOUNT NO.<br>AMERICAN ARBITRATION ASSSOCIATION<br>133 FEDERAL STREET  11TH FL<br>BOSTON, MA  02110-1703 | | | JUNE 30, 2011<br>EMPLOYEE BENEFIT, ACTUAL + ACCRUAL | X | | | $400.00 |
| ACCOUNT NO.<br>AMERICAN COLLEGE OF RADIOLOGY<br>1891 PRESTON WHITE DRIVE<br>RESTON, VA  20191-4397 | | | JUNE 30, 2011<br>MEDICAL PROVIDER | | | | $2,700.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 48

Subtotal        $29,434.43

In re:  QUINCY MEDICAL CENTER, INC.      Case No.  11-16394

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AMERICAN MESSAGING <br> 99 EAST RIVER DRIVE <br> EAST HARTFORD, CT  06108 | | | JUNE 30, 2011 <br> TRADE | | | | $1,047.83 |
| ACCOUNT NO. <br> AMERICAN RED CROSS BLOOD SERVICES <br> 180 RUSTCRAFT ROAD <br> DEDHAM, MA  02026 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $84,551.60 |
| ACCOUNT NO. <br> AMERICAN SCREENING CORPORATION <br> 6658 YOUREE DRIVE <br> SHREVEPORT, LA  071105 | | | JUNE 30, 2011 <br> TRADE | | | | $550.40 |
| ACCOUNT NO. <br> AMERICAN SERVICE COMPANY INC <br> 20 FORT STREET <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE | | | | $230.00 |
| ACCOUNT NO. <br> AMERICAN SPECIAL RISK <br> TALL OAKS CORPORATE CENTER <br> MAPLE SHADE, NJ  08052 | | | JUNE 30, 2011 <br> TRADE | | | | $3,558.00 |
| ACCOUNT NO. <br> AMS SALES CORPORATION <br> 10700 BREN ROAD WEST <br> MINNETONKA, MN  055343 | | | JUNE 30, 2011 <br> TRADE | | | | $6,071.18 |
| ACCOUNT NO. <br> AMS TEMP STAFFING <br> 3 N.E. EXECUTIVE PARK <br> BURLINGTON, MA  01803 | | | JUNE 30, 2011 <br> TRADE | | | | $5,719.98 |
| ACCOUNT NO. <br> ANGELICA CORPORATION <br> 104 LAMARTINE STREET <br> WORCESTER, MA  01608 | | | JUNE 30, 2011 <br> TRADE | | | | $91,872.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 4 of 48

Subtotal      $193,601.81

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGIO DYNAMICS INC<br>603 QUEENSBURY AVE.<br>QUEENSBURY, NY  012804 | | | JUNE 30, 2011<br>TRADE | | | | $2,488.85 |
| ACCOUNT NO.<br>AORN INC<br>2170 SOUTH PARKER ROAD<br>DENVER, CO  80231-5711 | | | JUNE 30, 2011<br>TRADE | | | | $85.90 |
| ACCOUNT NO.<br>APP PHARMACEUTICALS LLC<br>600 SUPREME DRIVE<br>BENSENVILLE, IL  060106 | | | JUNE 30, 2011<br>TRADE | | | | $264.00 |
| ACCOUNT NO.<br>ARROW INTERNATIONAL<br>2400 BERNVILLE ROAD<br>READING, PA  019605 | | | JUNE 30, 2011<br>TRADE | | | | $242.80 |
| ACCOUNT NO.<br>ARTHREX, INC.<br>1370 CREEKSIDE BLVD<br>NAPLES, FL  034108 | | | JUNE 30, 2011<br>TRADE | | | | $40,957.41 |
| ACCOUNT NO.<br>ARTHROCARE CORP<br>595 NORTH PASTORIA AVE.<br>SUNNYVALE, CA  94086-2916 | | | JUNE 30, 2011<br>TRADE | | | | $5,575.10 |
| ACCOUNT NO.<br>ASPEN PUBLISHERS<br>7201 MCKINNEY CIRCLE<br>FREDERICK, MD  21701-9782 | | | JUNE 30, 2011<br>TRADE | | | | $267.54 |
| ACCOUNT NO.<br>ASSET RETIREMENT OBLIGATION<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | | | JUNE 30, 2011<br>RESERVE FOR ASBESTOS REMOVAL | X | | | $2,394,495.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 48

Subtotal        $2,444,377.13

In re:  QUINCY MEDICAL CENTER, INC. _____   Case No.   11-16394 _____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ATRIUM MEDICAL CO.<br>5 WENTWORTH DRIVE<br>HUDSON, NH  03051 | | | JUNE 30, 2011<br>TRADE | | | | $5,972.00 |
| ACCOUNT NO.<br>AVANTIS MEDICAL SYSTEMS INC<br>263 SANTA ANA COURT<br>SUNNYVALE, CA  94085-4511 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $7,626.16 |
| ACCOUNT NO.<br>AVINGER<br>400 CHESAPEAKE DRIVE<br>REDWOOD CITY, CA  94063 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $1,600.00 |
| ACCOUNT NO.<br>B&V TESTING INC<br>212 CALVARY STREET<br>WALTHAM, MA  02154 | | | JUNE 30, 2011<br>TRADE | | | | $1,298.00 |
| ACCOUNT NO.<br>BAKER HEALTHCARE CONSULTING<br>ONE AMERICAN SQUARE<br>INDIANAPOLIS, IN  046282 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $144.24 |
| ACCOUNT NO.<br>BARD UROLOGICAL DIVISION<br>8195 INDUSTRIAL BLVD<br>COVINGTON, GA  030209 | | | JUNE 30, 2011<br>TRADE | | | | $886.41 |
| ACCOUNT NO.<br>BARRUS, GARY<br>100 SOUTHERN AVENUE<br>WEYMOUTH, MA  02188 | | | JUNE 30, 2011<br>EMPLOYEE EXPENSE REIMBURSEMENT<br>ACCRUAL | X | | | $240.00 |
| ACCOUNT NO.<br>BARRY LIBMAN INC<br>PO BOX 341<br>BEDFORD, MA  01730 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $3,557.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 48

Subtotal           $21,324.16

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.    11-16394 _____
                              Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAXTER HEALTHCARE CORP <br> ONE BAXTER PARKWAY <br> DEERFIELD, IL  060015 | | | JUNE 30, 2011 <br> TRADE | | | | $16,174.42 |
| ACCOUNT NO. <br> BAYSTATE GAS <br> PO BOX 830014 <br> BALTIMORE, MD  21283-0014 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $150.00 |
| ACCOUNT NO. <br> BEACONMEDAES <br> 62 DERBY STREET <br> HINGHAM, MA  02043 | | | JUNE 30, 2011 <br> TRADE | | | | $3,113.70 |
| ACCOUNT NO. <br> BEEKLEY CORPORATION <br> PRESTIGE LANE <br> BRISTOL, CT  06010 | | | JUNE 30, 2011 <br> TRADE | | | | $1,095.81 |
| ACCOUNT NO. <br> BENNETT ELECTRICAL INC <br> ONE BENNETT LANE <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE | | | | $49,233.00 |
| ACCOUNT NO. <br> BENNETT, MARIANNE <br> 638 PLEASANT STREET <br> HANSON, MA  02341 | | | JUNE 30, 2011 <br> EMPLOYEE EXPENSE REIMBURSEMENT <br> ACCRUAL | X | | | $120.00 |
| ACCOUNT NO. <br> BING, LISA <br> 126 CHARLES STREET <br> NEWTON, MA  02466 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER | | | | $100.70 |
| ACCOUNT NO. <br> BIOMED DIAGNOSTICS INC <br> 1388 ANTELOPE ROAD <br> WHITE CITY, OR  097503 | | | JUNE 30, 2011 <br> TRADE | | | | $152.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 48

Subtotal       | $70,140.59

In re:  QUINCY MEDICAL CENTER, INC. _____   Case No.   11-16394 _____
                          Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIOMERIEUX INC<br>100 ROLDOLPHE STREET<br>DURHAM, NC  027712 | | | JUNE 30, 2011<br>TRADE | X | | | $43,806.95 |
| ACCOUNT NO.<br><br>BIOMET INC<br>PO BOX 587<br>WARSAW, IN  46581-0587 | | | JUNE 30, 2011<br>TRADE | | | | $252,882.00 |
| ACCOUNT NO.<br><br>BIO-RAD LABORATORIES<br>4000 ALFRED NOBLE DRIVE<br>HERCULES, CA  094547 | | | JUNE 30, 2011<br>TRADE | | | | $17,463.09 |
| ACCOUNT NO.<br><br>BLANCHARD KAREN<br>26 PROUTY AVE<br>NORWELL, MA  02061 | | | JUNE 30, 2011<br>EMPLOYEE EXPENSE REIMBURSEMENT | | | | $249.90 |
| ACCOUNT NO.<br><br>BLAUSTEIN,DAVID MD<br>102 BIRDS HILL AVENUE<br>NEEDHAM, MA  02492 | | | JUNE 30, 2011<br>MEDICAL PROVIDER, ACCRUAL | X | | | $4,000.00 |
| ACCOUNT NO.<br><br>BOSTON MEDICAL CENTER<br>88 EAST NEWTON STREET<br>BOSTON, MA  02118 | | | JUNE 30, 2011<br>SENIOR SUBORDINATED NOTE + TRADE | X | | | $2,193,089.27 |
| ACCOUNT NO.<br><br>BOSTON SCIENTIFIC CORP<br>480 PLEASANT STREET<br>WATERTOWN, MA  02172-2414 | | | JUNE 30, 2011<br>TRADE | | | | $29,104.00 |
| ACCOUNT NO.<br><br>BOSTON SCIENTIFIC CORP.<br>ONE BOSTON SCIENTIFIC PLACE<br>NATICK, MA  01760 | | | JUNE 30, 2011<br>TRADE | | | | $15,031.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 8 of 48

Subtotal            $2,555,626.21

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                      _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOSTON SCIENTIFIC CORP.<br>ONE BOSTON SCIENTIFIC PLACE<br>NATICK, MA  01760 | | | JUNE 30, 2011<br>TRADE | | | | $188.36 |
| ACCOUNT NO.<br>BOSTON SCIENTIFIC VASCULAR<br>ONE BOSTON SCIENTIFIC PLACE<br>NATICK, MA  01760-1537 | | | JUNE 30, 2011<br>TRADE | | | | $3,818.10 |
| ACCOUNT NO.<br>BOSTON UNIVERSITYPSYCHIATRY<br>C/O LESLIE FISHMAN,  SUITE 915A<br>BOSTON, MA  02118-2393 | | | JUNE 30, 2011<br>TRADE | | | | $505,818.38 |
| ACCOUNT NO.<br>BOWNE MARKETING & BUSINESS<br>FIVE CORNELL PLACE<br>WILMINGTON, MA  01877 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $11,030.82 |
| ACCOUNT NO.<br>BRACCO  DIAGNOSTICS INC<br>PO BOX 5250<br>PRINCETON, NJ  08543-5250 | | | JUNE 30, 2011<br>TRADE | | | | $8,108.03 |
| ACCOUNT NO.<br>BRAINTREE PRINTING INC<br>230 WOOD ROAD<br>BRAINTREE, MA  02184 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $337.00 |
| ACCOUNT NO.<br>BRANDON, WILLIAM MD<br>296 BUCKMINSTER WAY<br>PORTSMOUTH, NH  03801 | | | JUNE 30, 2011<br>MEDICAL PROVIDER | | | X | $4,800.00 |
| ACCOUNT NO.<br>BRASSELER USA, INC.<br>800 KING GEORGE BOULEVARD<br>SAVANNAH, GA  031405 | | | JUNE 30, 2011<br>TRADE | | | | $135.84 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 9 of 48

Subtotal          $534,236.53

In re: QUINCY MEDICAL CENTER, INC.                                    Case No. 11-16394
_____                              _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>C.R. BARD ACCESS SYSTEMS INC.<br>5425 WEST AMELIA EARHART DRIVE<br>SALT LAKE CITY, UT 084116 | | | JUNE 30, 2011<br>TRADE | | | | $1,155.00 |
| ACCOUNT NO.<br>C.R. BARD PERIPHERAL VASCULAR<br>1625 WEST 3RD STREET<br>TEMPE, AZ 85280-1740 | | | JUNE 30, 2011<br>TRADE | | | | $6,030.00 |
| ACCOUNT NO.<br>CALDWELL SUSAN E<br>377 PLYMOUTH STREET<br>WHITMAN, MA 02382 | | | JUNE 30, 2011<br>MEDICAL PROVIDER | | | | $370.30 |
| ACCOUNT NO.<br>CARDINAL HEALTH<br>1430 WAUKEGAN ROAD<br>MCGAW PARK, IL 060085 | | | JUNE 30, 2011<br>TRADE | | | | $396.97 |
| ACCOUNT NO.<br>CARDINAL HEALTH<br>30 HEMINGWAY DRIVE<br>EAST PROVIDENCE, RI 02914 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $3,500.00 |
| ACCOUNT NO.<br>CARDINAL HEALTH BOSTON DIVISION<br>11 CENTENNIAL DRIVE<br>PEABODY, MA 01961-6041 | | | JUNE 30, 2011<br>TRADE | | | | $247,406.14 |
| ACCOUNT NO.<br>CAREFUSION SOLUTIONS, LLC<br>3750 TORREY VIEW CT<br>SAN DIEGO, CA 092130 | | | JUNE 30, 2011<br>TRADE | | | | $10,651.50 |
| ACCOUNT NO.<br>CARSTENS HEALTH INDUST.<br>PO BOX 8524<br>WARWICK, RI 02888 | | | JUNE 30, 2011<br>TRADE | | | | $4,032.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 48                                    Subtotal        $273,542.65

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                            _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASEY ENGINEERED MAINTENANCE, INC <br> 8 PANAS ROAD <br> FOXBORO, MA  02035 | | | JUNE 30, 2011 <br> TRADE | | | | $43,537.02 |
| ACCOUNT NO. <br><br> CATALDO AMBULANCE SERVICE <br> PO BOX 435 <br> SOMERVILLE, MA  02143-0006 | | | JUNE 30, 2011 <br> TRADE | | | | $4,100.00 |
| ACCOUNT NO. <br><br> CBG BIOTECH, LTD. <br> 2211 LAKE CLUB DRIVE, SUITE 205 <br> COLUMBUS, OH  043232 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $2,000.00 |
| ACCOUNT NO. <br><br> CDW GOVERNMENT INC <br> 1020 EAST LAKE COOK ROAD <br> BUFFALO GROVE, IL  060089 | | | JUNE 30, 2011 <br> TRADE | | | | $22.19 |
| ACCOUNT NO. <br><br> CELL MARQUE CORPORATION <br> 6600 SIERRA COLLEGE BLVD <br> ROCKLIN, CA  095677 | | | JUNE 30, 2011 <br> TRADE | | | | $1,542.00 |
| ACCOUNT NO. <br><br> CHEK-MED SYSTEMS <br> 200 GRANDVIEW AVENUE <br> CAMP HILL, PA  17011-1706 | | | JUNE 30, 2011 <br> TRADE | | | | $871.22 |
| ACCOUNT NO. <br><br> CITRIX SYSTEMS INC <br> 851 W CYPRESS CREEK ROAD <br> FT LAUDERDALE, FL  033309 | | | JUNE 30, 2011 <br> TRADE | | | | $2,280.82 |
| ACCOUNT NO. <br><br> CITY OF QUINCY - WATER <br> 1305 HANCOCK STREET <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $389,260.14 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 48

Subtotal            $443,613.39

In re:  QUINCY MEDICAL CENTER, INC. _____   Case No. ___11-16394___
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CIVCO MEDICAL INSTRUMENTS CO. <br> 102 FIRST STREET SOUTH <br> KALONA, IA  52247-9589 | | | JUNE 30, 2011 <br> TRADE | | | | $536.00 |
| ACCOUNT NO. <br> CLAFLIN <br> 1070 WILLETT AVENUE <br> PROVIDENCE, RI  02915 | | | JUNE 30, 2011 <br> TRADE | | | | $411,376.73 |
| ACCOUNT NO. <br> CLAFLIN <br> 465 WARWICK INDUSTRIAL DRIVE <br> WARWICK, RI  02886 | | | JUNE 30, 2011 <br> TRADE | | | | $58,846.82 |
| ACCOUNT NO. <br> CLAFLIN EQUIPMENT <br> 455 WARWICK INDUSTRIAL DR. <br> WARWICK, RI  02887 | | | JUNE 30, 2011 <br> TRADE | | | | $14,348.90 |
| ACCOUNT NO. <br> CLAIM ASSIST <br> TWO WELLS AVENUE <br> NEWTON, MA  02459 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $21,596.46 |
| ACCOUNT NO. <br> CLAIM TRUST INC <br> 4380 OAKES ROAD <br> DAVIE, FL  033314 | | | JUNE 30, 2011 <br> TRADE | | | | $2,200.00 |
| ACCOUNT NO. <br> CLEAN HARBORS <br> 1 HILL AVENUE <br> BRAINTREE, MA  02184 | | | JUNE 30, 2011 <br> TRADE | X | | | $1,224.63 |
| ACCOUNT NO. <br> CLEAN HARBORS <br> 530 EAST FIRST STREET <br> SOUTH BOSTON, MA  02127-5830 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $7,486.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 48

Subtotal          $517,616.34

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                     _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLEARWATER TECHNOLOGIES INC <br> 83 EAST WATER STREET <br> ROCKLAND, MA  02370 | | | JUNE 30, 2011 <br> TRADE | | | | $1,950.00 |
| ACCOUNT NO. <br><br> COCHRANE VENTILLION, INC <br> 154 WEST STREET <br> WILMIMGTON, MA  01887 | | | JUNE 30, 2011 <br> TRADE | | | | $25,922.00 |
| ACCOUNT NO. <br><br> COMMONWEALTH OF MASSACHUSETTS <br> 305 SOUTH STREET <br> JAMAICA PLAIN, MA  02130 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $350.00 |
| ACCOUNT NO. <br><br> COMMONWEALTH OF MASSACHUSETTS <br> DIV.FOOD & DRUG/REGISTRATION <br> JAMAICA PLAIN, MA  02130 | | | JUNE 30, 2011 <br> TRADE | | | | $66.50 |
| ACCOUNT NO. <br><br> COMMONWEALTH OF MASSACHUSETTS <br> DIVISION OF UNEMPLOYMENT <br> ASSISTANCE <br> 5TH FLOOR, 19 STANIFORD <br> BOSTON, MA  02114-2502 | | | JUNE 30, 2011 <br> RESERVE FOR UNEMPLOYMENT <br> INSURANCE | X | | | $247,476.00 |
| ACCOUNT NO. <br><br> CONE INSTRUMENTS <br> 5201 NAIMAN PARKWAY <br> SOLON, OH  44139-1078 | | | JUNE 30, 2011 <br> TRADE | | | | $270.05 |
| ACCOUNT NO. <br><br> CONMED CORPORATION <br> 310 BROAD STREET <br> UTICA, NY  013501 | | | JUNE 30, 2011 <br> TRADE | | | | $3,465.29 |
| ACCOUNT NO. <br><br> CONMED LINVATEC <br> 11311 CONCEPT BLVD <br> LARGO, FL  33773-4908 | | | JUNE 30, 2011 <br> TRADE | | | | $9,978.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 13 of 48

Subtotal          $289,477.86

In re:  QUINCY MEDICAL CENTER, INC.                                      Case No.    11-16394
_____                          _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CONTROLS & POWER SYSTEMS INC. PO BOX 183 BOXFORD, MA  01921 | | | JUNE 30, 2011 TRADE | | | | $2,950.00 |
| ACCOUNT NO. COOK MEDICAL INC 1100 W. MORGAN STREET SPENCER, IN  47460-0227 | | | JUNE 30, 2011 TRADE | | | | $2,771.14 |
| ACCOUNT NO. COOK MEDICAL INC. 925 SOUTH CURRY PIKE BLOOMINGTON, IN  47402-0489 | | | JUNE 30, 2011 TRADE | | | | $10,290.92 |
| ACCOUNT NO. COOPER SURGICAL PO BOX 1206 MONROE, CT  06468-8206 | | | JUNE 30, 2011 TRADE | | | | $333.20 |
| ACCOUNT NO. CORFLEX  INC. 669 EAST INDUSTRIAL PARK DRIVE MANCHESTER, NH  03109-5625 | | | JUNE 30, 2011 TRADE | | | | $82.36 |
| ACCOUNT NO. COUNTERPULSATION INC. 650 WORCESTER ROAD FRAMINGHAM, MA  01702 | | | JUNE 30, 2011 TRADE | | | | $550.00 |
| ACCOUNT NO. COVIDIEN 15 HAMPSHIRE STREET MANSFIELD, MA  02048 | | | JUNE 30, 2011 TRADE | | | | $23,894.45 |
| ACCOUNT NO. CRANEWARE 545 BRANDIES CIRCLE MURFREESBORO, TN  37128 | | | JUNE 30, 2011 TRADE | | | | $8,800.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 48

Subtotal        $49,672.07

In re:  QUINCY MEDICAL CENTER, INC.          Case No.   11-16394
                Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CROSS CULTURAL COMM. SYSTEMS INC<br>PO BOX 860<br>WINCHESTER, MA  01890 | | | JUNE 30, 2011<br>TRADE | | | | $1,225.75 |
| ACCOUNT NO.<br>CRYSTAL ROCK<br>1050 BUCKINGHAM STREET<br>WATERTOWN, CT  06795-1631 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $20.00 |
| ACCOUNT NO.<br>CUNNINGHAM WOODLAND<br>350B KIDDS HILL ROAD<br>HYANNIS, MA  02601 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $1,099.00 |
| ACCOUNT NO.<br>CURBELL INC.<br>7 COBHAM DRIVE<br>ORCHARD PARK, NY  14127-4180 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | | | | $380.00 |
| ACCOUNT NO.<br>CURRY ACE HARDWARE<br>370 COPELAND ST<br>QUINCY, MA  02169 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $1,107.00 |
| ACCOUNT NO.<br>D.E.HOKANSON, INC.<br>12840 NE 21ST PLACE<br>BELLEVUE, WA  098005 | | | JUNE 30, 2011<br>TRADE | | | | $92.49 |
| ACCOUNT NO.<br>DELAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA  019087 | | | JUNE 30, 2011<br>TRADE | | | | $3,222.40 |
| ACCOUNT NO.<br>DELL MARKETING LP<br>850 ASBURY DRIVE<br>BUFFALO GROVE, IL  060089 | | | JUNE 30, 2011<br>TRADE | | | | $931.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 15 of 48

                                       Subtotal        $8,077.99

In re:  QUINCY MEDICAL CENTER, INC. _____   Case No.   11-16394 _____
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DELL MARKETING LP ONE DELL WAY ROUND ROCK, TX  078682 | | | JUNE 30, 2011 TRADE | | | | $8,964.49 |
| ACCOUNT NO. DELTA BECKWITH ELEVATOR COMPANY 274 SOUTHAMPTON STREET BOSTON, MA  02118 | | | JUNE 30, 2011 TRADE | | | | $1,521.00 |
| ACCOUNT NO. DELTA DENTAL OF MA 465 MEDFORD STREET BOSTON, MA  02129-1454 | | | JUNE 30, 2011 RESERVE FOR INCURRED BUT NOT YET REPORTED | X | | | $100,721.09 |
| ACCOUNT NO. DEPT OF EMPLOYMENT & TRAINING 19 STANIFORD STREET BOSTON, MA  02114-2589 | | | JUNE 30, 2011 EMPLOYEE BENEFIT, ACCRUAL | X | | | $20,000.00 |
| ACCOUNT NO. DEPUY ORTHOPAEDICS, INC. PO BOX 988 WARSAW, IN  46581-0988 | | | JUNE 30, 2011 TRADE | | | | $46,322.95 |
| ACCOUNT NO. DIRECT ENERGY SERVICES, LLC PO BOX 25242 LEHIGH VALLEY, PA  18002-5242 | | | JUNE 30, 2011 TRADE | | | | $278,024.93 |
| ACCOUNT NO. DJO, LLC 2985 SCOTT ST VISTA, CA  92038-9399 | | | JUNE 30, 2011 TRADE | | | | $223.40 |
| ACCOUNT NO. DRAIN SHOOTER PO BOX 890097 EAST WEYMOUTH, MA  02189 | | | JUNE 30, 2011 TRADE | | | | $2,310.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 16 of 48

Subtotal        $458,087.86

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.   11-16394 _____
                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DRY ICE CORP <br> 300 HINGHAM STREET <br> ROCKLAND, MA  02370 | | | JUNE 30, 2011 <br> TRADE | | | | $145.62 |
| ACCOUNT NO. <br> EAP NETWORK <br> 6 PLEASANT STREET <br> TAUNTON, MA  02780 | | | JUNE 30, 2011 <br> EMPLOYEE BENEFIT | | | | $3,500.01 |
| ACCOUNT NO. <br> EASTERN CONNECTION <br> 60 OLYMPIA AVENUE <br> WOBURN, MA  01801 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $13,772.82 |
| ACCOUNT NO. <br> EBI MEDICAL SYSTEMS <br> 100 INTERPACE PARKWAY <br> PARSIPPANY, NJ  07054 | | | JUNE 30, 2011 <br> TRADE | | | | $97.18 |
| ACCOUNT NO. <br> EDWARDS LIFESCIENCES <br> 23146 NETWORK PLACE <br> CHICAGO, IL  60673-1231 | | | JUNE 30, 2011 <br> TRADE | | | | $28.90 |
| ACCOUNT NO. <br> EMCOR SERVICES <br> PO BOX 845286 <br> BOSTON, MA  02284-5286 | | | JUNE 30, 2011 <br> TRADE | | | | $20,234.81 |
| ACCOUNT NO. <br> EMDEON <br> 1 HAMPSHIRE STREET <br> CAMBRIDGE, MA  02139 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $1,890.00 |
| ACCOUNT NO. <br> ENE SYSTEMS <br> 427 TURNPIKE STREET <br> CANTON, MA  02021-2709 | | | JUNE 30, 2011 <br> TRADE | | | | $2,849.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 17 of 48

Subtotal          $42,518.44

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.  11-16394
_____                      _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ERBE USA INCORPORATED <br> 2225 NORTHWEST PARKWAY <br> MARIETTA, GA  030067 | | | JUNE 30, 2011 <br> TRADE | | | | $4,479.40 |
| ACCOUNT NO. <br><br> EV3 INC <br> 4600 NATHAN LANE NORTH <br> PLYMOUTH, MN  55442-2920 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $7,850.00 |
| ACCOUNT NO. <br><br> F.X. MASSE ASSOCIATES, INC <br> PO BOX 95 <br> MIDDLETON, MA  01949 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $1,089.00 |
| ACCOUNT NO. <br><br> FALLON SERVICE INC <br> 111-115 BROOK ROAD <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $1,942.00 |
| ACCOUNT NO. <br><br> FARAHANI, HOMAYOUN C <br> 139 ROCKAWAY, APT 5 <br> WEYMOUTH, MA  02188-4418 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER | | | | $150.00 |
| ACCOUNT NO. <br><br> FAROOQI, IKRAM  MD <br> 78 CLAYBROOK ROAD <br> DOVER, MA  02030 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER, ACCRUAL | X | | | $2,000.00 |
| ACCOUNT NO. <br><br> FAVORITE HEALTHCARE STAFFING INC <br> 7255 W 98TH TERRACE <br> OVERLAND PARK, KS  066212 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER, ACTUAL + ACCRUAL | X | | | $90,632.45 |
| ACCOUNT NO. <br><br> FEDERAL EXPRESS (FEDEX) <br> 3885 AIRWAYS BLVD., MODULE J <br> MEMPHIS, TN  038116 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $502.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 18 of 48

Subtotal            $108,645.23

In re:  QUINCY MEDICAL CENTER, INC. _____  Case No.  11-16394 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FINNERTY, CATHERINE <br> 20 OAK STREET EAST <br> BRAINTREE, MA  02184 | | | JUNE 30, 2011 <br> EMPLOYEE EXPENSE REIMBURSEMENT ACCRUAL | X | | | $29.00 |
| ACCOUNT NO. <br><br> FISHER HEALTHCARE <br> 52 FADEM ROAD <br> SPRINGFIELD, NJ  07081 | | | JUNE 30, 2011 <br> TRADE | | | | $13,446.01 |
| ACCOUNT NO. <br><br> FISHER HEALTHCARE <br> NO.2 NORTH POINT <br> HOUSTON, TX  077060 | | | JUNE 30, 2011 <br> TRADE | | | | $1,135.44 |
| ACCOUNT NO. <br><br> FIVE STAR SURGICAL INC <br> 163 BARNET BOULEVARD <br> NEW BEDFORD, MA  02745 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $13,579.81 |
| ACCOUNT NO. <br><br> FLUKE ELECTRONICS <br> 6045 COCHRAN ROAD <br> CLEVELAND, OH  44139-3303 | | | JUNE 30, 2011 <br> TRADE | | | | $151.87 |
| ACCOUNT NO. <br><br> FOLIO ASSOCIATES INC. <br> 297 NORTH STREET, SUITE 212 <br> HYANNIS, MA  02601 | | | JUNE 30, 2011 <br> TRADE | | | | $105.00 |
| ACCOUNT NO. <br><br> FRESENIUS MANAGEMENT SERVICES INC <br> 3500 MASSILLON ROAD  STE 280 <br> UNIONTOWN, OH  044685 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER, ACTUAL + ACCRUAL | X | | | $32,855.49 |
| ACCOUNT NO. <br><br> GALLS, INC. <br> 2680 PALUMBO DRIVE <br> LEXINGTON, KY  40555-4308 | | | JUNE 30, 2011 <br> TRADE | | | | $713.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 19 of 48

Subtotal　　　$62,016.44

In re:  QUINCY MEDICAL CENTER, INC.          Case No.   11-16394
               Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GAYMAR INDUSTRIES INC. <br> 10 CENTRE DRIVE <br> ORCHARD PARK, NY  14127-2295 | | | JUNE 30, 2011 <br> TRADE | | | | $247.00 |
| ACCOUNT NO. <br><br> GE HEALTHCARE <br> 20 COMMERCE WAY <br> WOBURN, MA  01801 | | | JUNE 30, 2011 <br> TRADE | | | | $2,315.24 |
| ACCOUNT NO. <br><br> GE MEDICAL SYSTEMS <br> 384 WRIGHT BROTHERS DRIVE <br> SALT LAKE CITY, UT  084116 | | | JUNE 30, 2011 <br> TRADE | | | | $7,405.00 |
| ACCOUNT NO. <br><br> GEN-PROBE <br> 10210 GENETIC CENTER DRIVE <br> SAN DIEGO, CA  092121 | | | JUNE 30, 2011 <br> TRADE | | | | $13,912.30 |
| ACCOUNT NO. <br><br> GENZYME BIOSURGERY <br> 55 CAMBRIDGE PARKWAY <br> CAMBRIDGE, MA  02142 | | | JUNE 30, 2011 <br> TRADE | | | | $7,719.98 |
| ACCOUNT NO. <br><br> GENZYME GENETICS <br> 3400 COMPUTER DRIVE <br> WESTBOROUGH, MA  01581 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $5,000.00 |
| ACCOUNT NO. <br><br> GHOSSOUB, SAMIA <br> 98 NORTON ROAD <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER ACCRUAL | X | | | $200.00 |
| ACCOUNT NO. <br><br> GLENN ASSOCIATES INC <br> 155 WEST STREET   STE 10 <br> WILMINGTON, MA  01887-0364 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $16,217.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 48

                                                    Subtotal            $53,017.06

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.   11-16394 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GMAC ELECTRICAL TESTING <br> PO BOX 236 <br> NO PEMBROKE, MA  02358-0236 | | | JUNE 30, 2011 <br> TRADE | | | | $3,055.50 |
| ACCOUNT NO. <br><br> GOLDEN MANET PRESS INC <br> 86 ROBERTSON STREET <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $195.00 |
| ACCOUNT NO. <br><br> GRAINGER INC <br> 54 NEWMARKET SQUARE <br> BOSTON, MA  02118-2619 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $3,280.06 |
| ACCOUNT NO. <br><br> GRAMEDICA <br> 16137 LEONE DRIVE <br> MACOMB, MI  048042 | | | JUNE 30, 2011 <br> TRADE | | | | $4,740.00 |
| ACCOUNT NO. <br><br> GUAN, BIQI <br> 368 BEALE STREET <br> QUINCY, MA  02170 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER, ACTUAL + ACCRUAL | X | | | $187.50 |
| ACCOUNT NO. <br><br> GUSTINADVERTISING <br> 115 DEAN AVENUE <br> FRANKLIN, MA  02038 | | | JUNE 30, 2011 <br> TRADE | | | | $13,284.61 |
| ACCOUNT NO. <br><br> GYRUS ACMI LP <br> 6655 WEDGWOOD ROAD <br> MAPLE GROVE, MN  55311-3602 | | | JUNE 30, 2011 <br> TRADE | | | | $208.94 |
| ACCOUNT NO. <br><br> GYRUS-ENT <br> 2925 APPLING ROAD <br> BARTLETT, TN  038133 | | | JUNE 30, 2011 <br> TRADE | | | | $6,639.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 21 of 48

Subtotal      $31,591.21

In re:  QUINCY MEDICAL CENTER, INC.          Case No.    11-16394

          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GZA GEOENVIRONMENTAL INC <br> 106 SOUTH STREET <br> HOPKINTON, MA 01748-2207 | | | JUNE 30, 2011 <br> TRADE | | | | $410.00 |
| ACCOUNT NO. <br><br> HANSEN TREE & LANDSCAPE SERVICE <br> PO BOX 964 <br> HANOVER, MA 02339 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $5,567.95 |
| ACCOUNT NO. <br><br> HANSON PRINTING COMPANY <br> 200 MONTELLO STREET <br> BROCKTON, MA 02303-1990 | | | JUNE 30, 2011 <br> TRADE | | | | $2,420.00 |
| ACCOUNT NO. <br><br> HARVARD PILGRIM HEALTHCARE <br> P. O. BOX 9185 <br> QUINCY, MA 02269 | | | JUNE 30, 2011 <br> TRADE | | | | $79,718.12 |
| ACCOUNT NO. <br><br> HEALTH CARE CONFERENCE ADMIN <br> THE EMERGENCY MANAGEMENT SUMMIT <br> PAHRUMP, NV 089048 | | | JUNE 30, 2011 <br> GRANT | | | | $3,174.00 |
| ACCOUNT NO. <br><br> HEALTH CARE LOGISTICS INC. <br> PO BOX 25 <br> CIRCLEVILLE, OH 43113-0025 | | | JUNE 30, 2011 <br> TRADE | | | | $318.60 |
| ACCOUNT NO. <br><br> HEALTHPLANS <br> PO BOX 5199 <br> WESTBOROUGH, MA 01581 | | | JUNE 30, 2011 <br> ACCRUAL FOR INCURRED BUT NOT YET REPORTED | X | | | $1,348,672.04 |
| ACCOUNT NO. <br><br> HEMO BIOSCIENCE INC <br> 801 CAPITOLA DRIVE <br> DURHAM, NC 027713 | | | JUNE 30, 2011 <br> TRADE | | | | $520.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 22 of 48

Subtotal      $1,440,800.71

In re:  QUINCY MEDICAL CENTER, INC.           Case No.  11-16394

Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEMOCUE INC.<br>40 EMPIRE DRIVE<br>LAKE FOREST, CA  092630 | | | JUNE 30, 2011<br>TRADE | | | | $40.00 |
| ACCOUNT NO.<br>HERALD INTERACTIVE INC<br>701 FIRST AVENUE<br>SUNNYVALE, CA  094089 | | | JUNE 30, 2011<br>TRADE | | | | $1,885.42 |
| ACCOUNT NO.<br>HERALD INTERACTIVE INC<br>PO BOX 55843<br>BOSTON, MA  02205-5843 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $942.71 |
| ACCOUNT NO.<br>HINDS & COON COMPANY<br>118 B STREET<br>BOSTON, MA  02127 | | | JUNE 30, 2011<br>TRADE | | | | $502.86 |
| ACCOUNT NO.<br>HOLOGIC INC<br>250 CAMPUS DRIVE<br>MARLBOROUGH, MA  01752 | | | JUNE 30, 2011<br>TRADE | | | | $3,555.00 |
| ACCOUNT NO.<br>HOLOGIC INC<br>6100 TECHNOLOGY CENTER DRIVE<br>INDIANAPOLIS, IN  046278 | | | JUNE 30, 2011<br>TRADE | | | | $2,155.29 |
| ACCOUNT NO.<br>HOLOGIC/LORAD<br>35 CROSBY DRIVE<br>BEDFORD, MA  01730 | | | JUNE 30, 2011<br>TRADE | | | | $7,815.33 |
| ACCOUNT NO.<br>HUBERT COMPANY<br>9555 DRY FORK ROAD<br>HARRISON, OH  45030-1906 | | | JUNE 30, 2011<br>TRADE | | | | $2,408.57 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 23 of 48

                                        Subtotal     $19,305.18

In re: QUINCY MEDICAL CENTER, INC.                                      Case No.   11-16394
_____                        _____
                  Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IDENTICARD<br>PO BOX 409582<br>ATLANTA, GA  30384-9582 | | | JUNE 30, 2011<br>TRADE | | | | $538.62 |
| ACCOUNT NO.<br>IMMUCOR, INC.<br>3130 GATEWAY DRIVE<br>NORCROSS, GA  030071 | | | JUNE 30, 2011<br>TRADE | | | | $3,244.44 |
| ACCOUNT NO.<br>INFUSION SUPPORT SYSTEMS, INC.<br>869 TURNPIKE STREET<br>NORTH ANDOVER, MA  01845 | | | JUNE 30, 2011<br>TRADE AND ACCRUALTRADE + ACCRUAL | X | | | $39,909.00 |
| ACCOUNT NO.<br>INNOMED, INC.<br>103 ESTUS DRIVE<br>SAVANNAH, GA  031404 | | | JUNE 30, 2011<br>TRADE | | | | $322.10 |
| ACCOUNT NO.<br>INSTRUMENTATION LABORATORY<br>180 HARTWELL ROAD<br>BEDFORD, MA  01730 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $2,984.68 |
| ACCOUNT NO.<br>INTEGRA LIFESCIENCES CORP<br>311 ENTERPRISE DRIVE<br>PLAINSBORO, NJ  08536 | | | JUNE 30, 2011<br>TRADE | | | | $1,713.96 |
| ACCOUNT NO.<br>INTERMETRO INDUSTRIES CORP.<br>NORTH WASHINGTON STREET<br>WILKES BARRE, PA  18705-0557 | | | JUNE 30, 2011<br>TRADE | | | | $30.00 |
| ACCOUNT NO.<br>INTERNATIONAL TECHNIDYNE CORP.<br>8 OLSEN AVENUE<br>EDISON, NJ  08820-9974 | | | JUNE 30, 2011<br>TRADE | | | | $318.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 24 of 48

Subtotal        $49,061.35

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.   11-16394 _____
               Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>32 GEORGE STREET<br>BOSTON, MA  02119 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $51,140.35 |
| ACCOUNT NO.<br><br>IVANS INC<br>CHURCH STREET STATION<br>NEW YORK, NY  10249-6262 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $560.00 |
| ACCOUNT NO.<br><br>JACKSON LEWIS  LLP<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY  10601-2310 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $5,146.94 |
| ACCOUNT NO.<br><br>JDR COMMUNICATIONS<br>33 SUMNER STREET<br>CANTON, MA  02021 | | | JUNE 30, 2011<br>TRADE | | | | $165.00 |
| ACCOUNT NO.<br><br>JM MEDICAL INC<br>596 PLEASANT STREET<br>NORWOOD, MA  02062 | | | JUNE 30, 2011<br>TRADE | | | | $410.00 |
| ACCOUNT NO.<br><br>JOHNSON & JOHNSON HEALTH CARE SYS.<br>425 HOES LANE<br>PISCATAWAY, NJ  08855-6800 | | | JUNE 30, 2011<br>TRADE | | | | $87,071.19 |
| ACCOUNT NO.<br><br>K.M. MEDICAL INC<br>16 DALTON STREET<br>NEWBURYPORT, MA  01950 | | | JUNE 30, 2011<br>TRADE | | | | $1,738.20 |
| ACCOUNT NO.<br><br>KARA DELAHUNT PHOTOGRAPHY<br>87 CLIFF ROAD<br>MILTON, MA  02186 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $150.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 25 of 48

Subtotal      | $146,381.68

In re:  QUINCY MEDICAL CENTER, INC. _____  Case No.  11-16394 _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KAREN M. LAM 119 KEMPER STRETT WOLLASTON, MA  02170 | | | JUNE 30, 2011 EMPLOYEE EXPENSE REIMBURSEMENT ACCRUAL | X | | | $154.53 |
| ACCOUNT NO. KARIMEDDINY, HESAMEDDIN 37 INDIAN SPRING ROAD MILTON, MA  02186 | | | JUNE 30, 2011 MEDICAL PROVIDER | | | | $9,000.00 |
| ACCOUNT NO. KARL STORZ ENDOSCOPY-AMERICA INC. 600 CORPORATE POINTE CULVER CITY, CA  90230-7600 | | | JUNE 30, 2011 TRADE | | | | $5,962.21 |
| ACCOUNT NO. KENDALL A DIV OF TYCO HLTHCRE GROUP 15 HAMPSHIRE STREET MANSFIELD, MA  02048 | | | JUNE 30, 2011 TRADE | | | | $122.20 |
| ACCOUNT NO. KENDALL-LTP 2 LUDLOW PARK DRIVE CHICOPEE, MA  01022 | | | JUNE 30, 2011 TRADE | | | | $125.12 |
| ACCOUNT NO. KEY EQUIPMENT FINANCE INC 600 TRAVIS STREET HOUSTON, TX  077002 | | | JUNE 30, 2011 TRADE | | | | $2,961.10 |
| ACCOUNT NO. KIM EWING 159 DUDLEY STREET MARLBOROUGH, MA  01752 | | | JUNE 30, 2011 MEDICAL PROVIDER ACCRUAL | X | | | $162.42 |
| ACCOUNT NO. KUCHACULLA VISHAL R  M.D. 286 COMMONWEALTH AVENUE BOSTON, MA  02115 | | | JUNE 30, 2011 MEDICAL PROVIDER | | | | $600.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 26 of 48

Subtotal          $19,087.58

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.   11-16394 _____

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LABORATORY FOR STONE RESEARCH 81 WYMAN STREET NEWTON, MA  02468 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $134.00 |
| ACCOUNT NO.  LABORERS INTERNATIONAL UNION OF NATIONAL (INDUSTRIAL) PENSION F UND WASHINGTON, DC  20006-1765 | | | JUNE 30, 2011 EMPLOYEE BENEFIT, ACCRUAL | X | | | $6,800.00 |
| ACCOUNT NO.  LANDAUER 2 SCIENCE ROAD GLENWOOD, IL  60425-1586 | | | JUNE 30, 2011 ACCRUAL | X | | | $1,300.00 |
| ACCOUNT NO.  LEICA BIOSYSTEMS RICHMOND 5205 ROUTE 12 RICHMOND, IL  60071-0521 | | | JUNE 30, 2011 TRADE | | | | $12,331.53 |
| ACCOUNT NO.  LIFENET 101 EMERSON AVE PITTSBURGH, PA  015215 | | | JUNE 30, 2011 TRADE | | | | $7,591.00 |
| ACCOUNT NO.  LINC HEALTH INC 325 HOPPING BANK ROAD HOLLISTON, MA  01746 | | | JUNE 30, 2011 TRADE | | | | $112,260.36 |
| ACCOUNT NO.  LION APPAREL PO BOX 131270 DAYTON, OH  45413-1270 | | | JUNE 30, 2011 TRADE | | | | $17.50 |
| ACCOUNT NO.  LION UNIFORM GROUP 1202 DAYTON-YELLOW SPRINGS ROAD FAIRBORN, OH  045324 | | | JUNE 30, 2011 TRADE | | | | $415.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 27 of 48

Subtotal          $140,850.27

In re:  QUINCY MEDICAL CENTER, INC. _____   Case No.   11-16394 _____

_____ Debtor _____   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LITURGICAL PUBLICATIONS 5 PROGRESS DRIVE CROMWELL, CT  06416 | | | JUNE 30, 2011 TRADE | | | | $1,162.50 |
| ACCOUNT NO. LMA NORTH AMERICA, INC. 9360 TOWNE CENTRE DRIVE SAN DIEGO, CA  092121 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $371.22 |
| ACCOUNT NO. MACDONALD SPRAGUE ROOFING CO. PO BOX 413 HOLBROOK, MA  02343 | | | JUNE 30, 2011 TRADE | | | | $37,426.15 |
| ACCOUNT NO. MALLINCKRODT INC. 300 JOHN DIETSCH BLVD NORTH ATTLEBORO, MA  02760 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $37,184.36 |
| ACCOUNT NO. MALLORY HEADSETS 679 N MAIN STREET WEST BRIDGEWATER, MA  02379 | | | JUNE 30, 2011 TRADE | | | | $78.58 |
| ACCOUNT NO. MANET COMMUNITY HEALTH CENTER 110 WEST SQUANTUM STREET, SUITE 8 NORTH QUINCY, MA  02171 | | | JUNE 30, 2011 ACCRUED EXPENSE | X | | | $82.40 |
| ACCOUNT NO. MAQUET 3615 SOLUTIONS CENTER CHICAGO, IL  60677-3006 | | | JUNE 30, 2011 TRADE | | | | $1,844.00 |
| ACCOUNT NO. MARKETLAB INC POBOX 888374 KENTWOOD, MI  49588-8374 | | | JUNE 30, 2011 TRADE | | | | $1,498.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 28 of 48

Subtotal   $79,647.89

In re:  QUINCY MEDICAL CENTER, INC. _____     Case No.   11-16394 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MASS COMMISSION FOR THE DEAF & 150 MT VERNON STREET  SUITE 550 BOSTON, MA  02125 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER, ACTUAL + ACCRUAL | X | | | $689.60 |
| ACCOUNT NO. <br><br> MASS HOSPITAL ASSOCIATION 5 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MA  01803 | | | JUNE 30, 2011 <br> ACCRUED EXPENSE | X | | | $44,921.00 |
| ACCOUNT NO. <br><br> MCCULLEY LINDA 44 WREN TERRACE QUINCY, MA  02169 | | | JUNE 30, 2011 <br> EMPLOYEE EXPENSE REIMBURSEMENT | | | | $30.00 |
| ACCOUNT NO. <br><br> MCKESSON 5995 WINDWARD PARKWAY ALPHARETTA, GA  030005 | | | JUNE 30, 2011 <br> TRADE | | | | $9,435.00 |
| ACCOUNT NO. <br><br> MEDASSETS INC 200 NORTH POINT CENTER EAST ALPHARETTA, GA  030022 | | | JUNE 30, 2011 <br> TRADE | | | | $22,700.00 |
| ACCOUNT NO. <br><br> MEDFIELD MEDICAL REPAIRS INC 11 SUMMER STREET MEDFIELD, MA  02052-1725 | | | JUNE 30, 2011 <br> TRADE | | | | $414.32 |
| ACCOUNT NO. <br><br> MEDICAL DEVICE TECHNOLOGIES INC 4445 S.W. 35TH TERRACE GAINSESVILLE, FL  032608 | | | JUNE 30, 2011 <br> TRADE | | | | $1,764.68 |
| ACCOUNT NO. <br><br> MEDICAL INFORMATION TECHNOLOGY MEDITECH CIRCLE WESTWOOD, MA  02090 | | | JUNE 30, 2011 <br> TRADE | | | | $67,397.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 29 of 48

Subtotal               $147,351.60

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.    11-16394 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MEDICAL RECORD ASSOCIATES LLC <br> PO BOX 869102 <br> MILTON, MA  02186-9102 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $14,483.22 |
| ACCOUNT NO. <br> MEDICAL SPECIALTIES DISTRIBUTORS <br> 58 NORFOLK AVENUE <br> SOUTH EASTON, MA 02375-0600 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $1,740.00 |
| ACCOUNT NO. <br> MEDLINE INDUSTRIES INC <br> ONE MEDLINE PLACE <br> MUNDELEIN, IL  60060-4486 | | | JUNE 30, 2011 <br> TRADE | | | | $3,770.19 |
| ACCOUNT NO. <br> MEDQUIST TRANSCRIPTIONS LTD <br> 1000 BISHOPS GATE BLVD, SUITE 300 <br> MOUNT LAUREL, NJ  08054-4632 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $81,871.35 |
| ACCOUNT NO. <br> MEDSERVICE REPAIR INC <br> 1222 ALLANSON ROAD <br> MUNDELEIN, IL  060060 | | | JUNE 30, 2011 <br> TRADE | | | | $257.37 |
| ACCOUNT NO. <br> MEDTRONIC SD USA INC <br> 2600 SOFAMOR DANEK DRIVE <br> MEMPHIS, TN  038132 | | | JUNE 30, 2011 <br> TRADE | | | | $48,998.33 |
| ACCOUNT NO. <br> MEDTRONIC USA INC <br> 800 53RD AVE. NE <br> MINNEAPOLIS, MN  55421-1200 | | | JUNE 30, 2011 <br> TRADE | | | | $15,090.00 |
| ACCOUNT NO. <br> MEDTRONIC USA INC <br> ONE MEADOWLANDS PLAZA <br> EAST RUTHERFORD, NJ  07073 | | | JUNE 30, 2011 <br> TRADE | | | | $33,400.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 30 of 48

Subtotal        $199,610.66

In re:  QUINCY MEDICAL CENTER, INC.                                      Case No.   11-16394
_____                          _____
                      Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEGADYNE MEDICAL PRODUCT<br>11506 SOUTH STATE STREET<br>DRAPER, UT  084020 | | | JUNE 30, 2011<br>TRADE | | | | $3,288.00 |
| ACCOUNT NO.<br>MENTOR CORPORATION<br>5425 HOLLISTER AVENUE<br>SANTA BARBARA, CA  093111 | | | JUNE 30, 2011<br>TRADE | | | | $320.96 |
| ACCOUNT NO.<br>MERIT MEDICAL SYSTEMS INC<br>1600 WEST MERIT PARKWAY<br>SOUTH JORDAN, UT  084095 | | | JUNE 30, 2011<br>TRADE | | | | $15,049.53 |
| ACCOUNT NO.<br>MERZ AESTHETICS INC | | | JUNE 30, 2011<br>TRADE | | | | $325.00 |
| ACCOUNT NO.<br>MGH PATHOLOGY ASSOCIATES<br>WRN-202<br>BOSTON, MA  02114 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $1,780.00 |
| ACCOUNT NO.<br>MICROLINE SURGICAL INC<br>800 CUMMINGS CENTER   SUITE 166T<br>BEVERLY, MA  01915 | | | JUNE 30, 2011<br>TRADE | | | | $4,348.39 |
| ACCOUNT NO.<br>MICROTEK MEDICAL INC.<br>PO BOX 2487<br>COLUMBUS, MS  039704 | | | JUNE 30, 2011<br>TRADE | | | | $3,370.41 |
| ACCOUNT NO.<br>MIDWEST IMAGING INC<br>6 PERRY DRIVE<br>FOXBOROUGH, MA  02035 | | | JUNE 30, 2011<br>TRADE | | | | $4,135.00 |
| ACCOUNT NO.<br>MILLERS EXPRESS<br>28 MAIN STREET<br>NORTH EASTON, MA  02356 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $217.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 48

Subtotal       $32,834.47

In re:  QUINCY MEDICAL CENTER, INC. _____     Case No.   11-16394 _____
                         Debtor                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> N.E. PHYSICIAN RECRUITMENT CENTER <br> PO BOX 850632 <br> BRAINTREE, MA  02185-0632 | | | JUNE 30, 2011 <br> TRADE | | | | $13,250.00 |
| ACCOUNT NO. <br> NATIONAL GRID <br> PROCESSING CENTER <br> WOBURN, MA  01807-0005 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $132,207.48 |
| ACCOUNT NO. <br> NATIONAL HOSPITAL SPECIALTIES <br> 65 COMMERCE WAY <br> HACKENSACK, NJ  07601 | | | JUNE 30, 2011 <br> TRADE | | | | $1,035.80 |
| ACCOUNT NO. <br> NE HEALTHCARE EXCHANGE NETWORK INC <br> HOBBS BROOK OFFICE PARK <br> WALTHAM, MA  02451 | | | JUNE 30, 2011 <br> TRADE | | | | $8,305.70 |
| ACCOUNT NO. <br> NEHEN PORTAL LLC <br> HOBBS BROOK OFFICE PARK <br> WALTHAM, MA  02451-1122 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $12,449.40 |
| ACCOUNT NO. <br> NEIGHBORHOOD CLUB OF QUINCY <br> 27 GLENDALE ROAD <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE | | | | $9,166.68 |
| ACCOUNT NO. <br> NEOPOST <br> 1 N.E. EXECUTIVE PARKWAY <br> BURLINGTON, MA  01803 | | | JUNE 30, 2011 <br> TRADE | | | | $210.00 |
| ACCOUNT NO. <br> NOVIS PHARMACEUTICALS LLC <br> PO BOX 102592 <br> ATLANTA, GA  30368-2592 | | | JUNE 30, 2011 <br> TRADE | | | | $850.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 32 of 48

Subtotal $177,475.70

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.  11-16394 _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NSPIRE HEALTH 901 FRONT STREET LOUISVILLE, CO  080027 | | | JUNE 30, 2011 TRADE | | | | $1,118.26 |
| ACCOUNT NO. O.R. SOLUTIONS 4 ELM STREET DOUGLAS, MA  01516 | | | JUNE 30, 2011 TRADE | | | | $191.00 |
| ACCOUNT NO. OCCUPATIONAL & ENVIRONMENTAL 5 MOUNT ROYAL HALL MARLBORO, MA  01752 | | | JUNE 30, 2011 MEDICAL PROVIDER, ACTUAL + ACCRUAL | X | | | $11,959.38 |
| ACCOUNT NO. OCE DOCUMENT PRINTING SYSTEMS 404 WYMAN STREET WALTHAM, MA  02451 | | | JUNE 30, 2011 TRADE | | | | $549.15 |
| ACCOUNT NO. OLYMPUS AMERICA INC 3500 CORPORATE PARKWAY CENTER VALLEY, PA  18034-0610 | | | JUNE 30, 2011 TRADE | | | | $26,604.40 |
| ACCOUNT NO. ONE COMMUNICATIONS CORP 500 EAST WASHINGTON STREET NORTH ATTLEBORO, MA  02760 | | | JUNE 30, 2011 ACCRUAL | X | | | $4,000.00 |
| ACCOUNT NO. OPTIMAL PHONE INTERPRETERS 7200 ALOMA AVENUE,SUITE F WINTER PARK, FL  032792 | | | JUNE 30, 2011 TRADE + ACCRUAL | X | | | $450.50 |
| ACCOUNT NO. ORASURE TECHNOLOGIES INC 150 WEBSTER STREET BETHLEHEM, PA  018015 | | | JUNE 30, 2011 TRADE | | | | $336.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 33 of 48

Subtotal　　　$45,209.29

In re: QUINCY MEDICAL CENTER, INC. _____  Case No. 11-16394 _____
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORGANOGENESIS INC<br>150 DAN ROAD<br>CANTON, MA 02021 | | | JUNE 30, 2011<br>TRADE | | | | $52,990.00 |
| ACCOUNT NO.<br><br>OSTEOTECH INC<br>51 JAMES WAY<br>EATONTOWN, NJ 07724 | | | JUNE 30, 2011<br>TRADE | | | | $7,899.27 |
| ACCOUNT NO.<br><br>OTTO BOCK HEALTHCARE LP<br>2801 SOUTH FAIR LANE<br>TEMPE, AR 085282 | | | JUNE 30, 2011<br>TRADE | | | | $2,454.53 |
| ACCOUNT NO.<br><br>OUTSOURCE GROUP<br>7 AUDUBON ROAD<br>WAKEFIELD, MA 01880-3222 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $13,659.49 |
| ACCOUNT NO.<br><br>OWENS & MINOR, INC<br>135 CONSTITUTION BLVD<br>FRANKLIN, MA 02038 | | | JUNE 30, 2011<br>TRADE | | | | $3,214.84 |
| ACCOUNT NO.<br><br>PARTSSOURCE LLC<br>25350 ROCKSIDE ROAD<br>CLEVELAND, OH 044146 | | | JUNE 30, 2011<br>TRADE | | | | $7,432.13 |
| ACCOUNT NO.<br><br>PATIENT REFUND | | | JUNE 30, 2011<br>PATIENT REFUNDS | X | | | $7.51 |
| ACCOUNT NO.<br><br>PC CONNECTION SALES CORP<br>730 MILFORD ROAD<br>MERRIMACK, NH 03054 | | | JUNE 30, 2011<br>TRADE | | | | $6,701.54 |
| ACCOUNT NO.<br><br>PEACHTREE BUSINESS PRODUCTS<br>PO BOX 13290<br>ATLANTA, GA 030324 | | | JUNE 30, 2011<br>TRADE | | | | $410.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 34 of 48

Subtotal        $94,769.31

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEASE MEDICAL ASSOCIATES <br> PO BOX 1474 <br> MARSHFIELD, MA  02050 | | | JUNE 30, 2011 <br> TRADE | | | | $350.00 |
| ACCOUNT NO. <br><br> PERFORMANCE PRINTING & PROMOTIONAL <br> 775 PLEASANT STREET #10 <br> EAST WEYMOUTH, MA  02189-2355 | | | JUNE 30, 2011 <br> TRADE | | | | $6,194.74 |
| ACCOUNT NO. <br><br> PER-SE TECHNOLOGIES INC <br> PO BOX 403421 <br> ATLANTA, GA  30384-3421 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $193,375.74 |
| ACCOUNT NO. <br><br> PHARMCO PRODUCTS INC <br> 58 VALE ROAD <br> BROOKFIELD, CT  06804 | | | JUNE 30, 2011 <br> TRADE | | | | $1,112.61 |
| ACCOUNT NO. <br><br> PHILIPS HEALTH CARE PRODUCTS <br> 595 MINER ROAD <br> CLEVELAND, OH  044143 | | | JUNE 30, 2011 <br> TRADE | | | | $111.84 |
| ACCOUNT NO. <br><br> PHILIPS HEALTHCARE <br> 29 BURLINGTON MALL ROAD <br> BURLINGTON, MA  01803 | | | JUNE 30, 2011 <br> TRADE | | | | $793.44 |
| ACCOUNT NO. <br><br> PHILIPS HEALTHCARE <br> 3000 MINUTEMAN ROAD, MS 0400 <br> ANDOVER, MA  01810-1099 | | | JUNE 30, 2011 <br> TRADE | | | | $152.00 |
| ACCOUNT NO. <br><br> PHILIPS MEDICAL SYSTEMS <br> 22100 BOTHELL EVERETT HGWY <br> BOTHELL, WA  98041-3003 | | | JUNE 30, 2011 <br> TRADE | | | | $184,033.44 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 48

Subtotal            $386,123.81

In re:  QUINCY MEDICAL CENTER, INC.                                   Case No.   11-16394
_____                              _____
                  Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PILGRIM CHURCH<br>24 ATHENS STREET<br>NORTH WEYMOUTH, MA  02191 | | | JUNE 30, 2011<br>WIC PROGRAM RENT | | | | $600.00 |
| ACCOUNT NO.<br><br>PILLING WECK<br>200 PRECISION ROAD<br>HORSHAM, PA  019044 | | | JUNE 30, 2011<br>TRADE | | | | $180.39 |
| ACCOUNT NO.<br><br>PINNACLE COMMUNICATIONS CO.<br>7 MILLERS LANE<br>HANOVER, MA  02339 | | | JUNE 30, 2011<br>TRADE | | | | $1,956.00 |
| ACCOUNT NO.<br><br>PITNEY BOWES INC<br>PO BOX 856056<br>LOUISVILLE, KY  40285-6056 | | | JUNE 30, 2011<br>TRADE | | | | $297.95 |
| ACCOUNT NO.<br><br>PLATFORM SOLUTIONS<br>201 SOUTH STREET  SUITE 615<br>BOSTON, MA  02111 | | | JUNE 30, 2011<br>TRADE | | | | $30,481.50 |
| ACCOUNT NO.<br><br>POWERFLITE COMMUNICATIONS<br>53 UPTON STREET<br>QUINCY, MA  02169-1120 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $4,000.00 |
| ACCOUNT NO.<br><br>PRESS GANEY ASSOCIATES INC<br>404 COLUMBIA PLACE<br>SOUTH BEND, IN  046601 | | | JUNE 30, 2011<br>TRADE | | | | $1,097.30 |
| ACCOUNT NO.<br><br>PROFESSIONAL AQUA RIUM SERVICE<br>409 COLUMBIA ROAD<br>HANOVER, MA  02339 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $115.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 36 of 48

Subtotal   $38,728.14

In re:  QUINCY MEDICAL CENTER, INC. _____     Case No.  11-16394 _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PROMUTUAL <br> PO BOX 845248 <br> BOSTON, MA  02284-5248 | | | JUNE 30, 2011 <br> INSURANCE EXPENSE - TAIL COVERAGE | X | | | $558,879.00 |
| ACCOUNT NO. <br> PROMUTUAL <br> PO BOX 845248 <br> BOSTON, MA  02284-5248 | | | JUNE 30, 2011 <br> TRADE | | | | $10,891.00 |
| ACCOUNT NO. <br> PT RESEARCH INC <br> 83 HANOVER STREET <br> MANCHESTER, NH  03101 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $6,902.00 |
| ACCOUNT NO. <br> QUEST DIAGNOSTICS <br> 415 MASSACHUSETTS AVENUE <br> CAMBRIDGE, MA  02139-4198 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $100,389.26 |
| ACCOUNT NO. <br> QUINCY SUN <br> 1372 HANCOCK STREET <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $1,336.50 |
| ACCOUNT NO. <br> QUOTIENT BIODIAGNOSTICS <br> 301 S STATE STREET  SUITE S-204 <br> NEWTOWN, PA  018940 | | | JUNE 30, 2011 <br> TRADE | | | | $190.00 |
| ACCOUNT NO. <br> R&D TRUCK REPAIR INC <br> 100 WALES AVENUE <br> AVON, MA  02322 | | | JUNE 30, 2011 <br> TRADE | | | | $1,378.72 |
| ACCOUNT NO. <br> RADIO SOLUTIONS <br> 70 ACCORD PARK DRIVE <br> NORWELL, MA  02061 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $1,758.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 37 of 48

Subtotal        $681,724.48

In re:  QUINCY MEDICAL CENTER, INC.          Case No.   11-16394

                             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RAMOS, CYNTHIA E <br> PO BOX 61 <br> ASHLAND, MA  01721 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER | | | | $186.00 |
| ACCOUNT NO. <br> REMEL LABS <br> 12076 SANTA FE DRIVE <br> LENEXA, KS  066215 | | | JUNE 30, 2011 <br> TRADE | | | | $4,439.24 |
| ACCOUNT NO. <br> RICHARD ALLAN SCIENTIFIC CO <br> 4481 CAMPUS DRIVE <br> KALAMAZOO, MI  049008 | | | JUNE 30, 2011 <br> TRADE | | | | $183.87 |
| ACCOUNT NO. <br> RL SOLUTIONS <br> ONE BROADWAY  14TH FLOOR <br> CAMBRIDGE, MA  02142 | | | JUNE 30, 2011 <br> TRADE | | | | $15,664.00 |
| ACCOUNT NO. <br> RNA MEDICAL   DIVOF BIONOSTICS INC <br> 7 JACKSON ROAD <br> DEVENS, MA  01434-4204 | | | JUNE 30, 2011 <br> TRADE | | | | $457.00 |
| ACCOUNT NO. <br> ROCHE DIAGNOSTICS CORPORATION <br> 9115 HAGUE ROAD <br> INDIANAPOLIS, IN  46250-0446 | | | JUNE 30, 2011 <br> TRADE | | | | $107,659.04 |
| ACCOUNT NO. <br> ROCHESTER ELECTROMEDICAL INC <br> 4212 CYPRESS  GULCH DR. <br> LUTZ, FL  033559 | | | JUNE 30, 2011 <br> TRADE | | | | $151.39 |
| ACCOUNT NO. <br> SAMMONS PRESTON ROLYAN <br> 4 SAMMONS COURT <br> BOLINGBROOK, IL  60440-4989 | | | JUNE 30, 2011 <br> TRADE | | | | $3,134.37 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 38 of 48

Subtotal      $131,874.91

In re:  QUINCY MEDICAL CENTER, INC.          Case No.  11-16394

               Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANOFI PASTEUR INC <br> 12458 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  060693 | | | JUNE 30, 2011 <br> TRADE | | | | $6,381.98 |
| ACCOUNT NO. <br><br> SBC DESIGN & GRAPHICS <br> 110 PROSPECT HILL DRIVE <br> N WEYMOUTH, MA  02191 | | | JUNE 30, 2011 <br> TRADE | | | | $1,100.00 |
| ACCOUNT NO. <br><br> SEKISUI DIAGNOSTICS LLC <br> 31 NEW YORK AVENUE <br> FRAMINGHAM, MA  01701-9322 | | | JUNE 30, 2011 <br> TRADE | | | | $2,514.19 |
| ACCOUNT NO. <br><br> SHAMROCK SCIENTIFIC SPECIALTIES SYS <br> 34 DAVIS DRIVE <br> BELLWOOD, IL  60104-1091 | | | JUNE 30, 2011 <br> TRADE | | | | $45.67 |
| ACCOUNT NO. <br><br> SHAWNLEE CONSTRUCTION LLC <br> 2801 E. BELTLINE AVE. N.E. <br> GRAND RAPIDS, MI  49525 | | | JUNE 15, 2009 <br> TITLE COMMITMENT | X | X | | $0.00 |
| ACCOUNT NO. <br><br> SHIELDS HEALTH CARE GROUP <br> 700 CONGRESS STREET <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $2,700.00 |
| ACCOUNT NO. <br><br> SHORE TRANSIT INC <br> 8 DESMOINES ROAD <br> QUINCY, MA  02169 | | | JUNE 30, 2011 <br> ACCRUAL | X | | | $1,332.00 |
| ACCOUNT NO. <br><br> SIEMENS MEDICAL SOLUTIONS <br> 200 WHEELER ROAD, 3RD FLOOR <br> BURLINGTON, MA  01803 | | | JUNE 30, 2011 <br> TRADE | | | | $82,482.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 39 of 48

                                                 Subtotal     $96,556.16

In re:  QUINCY MEDICAL CENTER, INC.              Case No.   11-16394
_____
              Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIEMENS MEDICAL SOLUTIONS USA INC <br> 51 VALLEY STREAM PARKWAY <br> MALVERN, PA  019355 | | | JUNE 30, 2011 <br> TRADE | | | | $1,470.00 |
| ACCOUNT NO. <br><br> SIEMENS MEDICAL SYSTEMS INC. <br> 110 MOCALYSON COURT <br> KERRY, NC  027511 | | | JUNE 30, 2011 <br> TRADE | | | | $252.00 |
| ACCOUNT NO. <br><br> SIGMA IMAGING TECHNOLOGIES INC <br> 1809 SYLVAN AVENUE <br> HAMILTON, NJ  08610 | | | JUNE 30, 2011 <br> TRADE | | | | $1,360.00 |
| ACCOUNT NO. <br><br> SIGMA-ALDRICH INC <br> 3050 SPRUCE STREET <br> SAINT LOUIS, MO  063103 | | | JUNE 30, 2011 <br> TRADE | | | | $53.98 |
| ACCOUNT NO. <br><br> SIGNATURE GRAPHICS & SIGNS <br> ROUTE 3 INDUSTRIAL PARK <br> WEYMOUTH, MA  02188 | | | JUNE 30, 2011 <br> TRADE | | | | $720.00 |
| ACCOUNT NO. <br><br> SIGNET ELECTRONIC SYSTEMS, INC. <br> 106 LONGWATER DRIVE <br> NORWELL, MA  02061 | | | JUNE 30, 2011 <br> TRADE + ACCRUAL | X | | | $857.50 |
| ACCOUNT NO. <br><br> SIZE WISE <br> 25 WALPOLE PARK SOUTH <br> WALPOLE, MA  02081 | | | JUNE 30, 2011 <br> TRADE | | | | $3,447.61 |
| ACCOUNT NO. <br><br> SMITH & NEPHEW OTHOPAEDICS INC <br> 1450 BROOKS ROAD <br> MEMPHIS, TN  038116 | | | JUNE 30, 2011 <br> TRADE | | | | $24,399.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 40 of 48

Subtotal            $32,560.19

In re:  QUINCY MEDICAL CENTER, INC.        Case No.  11-16394
            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITHS MEDICAL ASD INC<br>1265 GREY FOX ROAD<br>ST PAUL, MN  055112 | | | JUNE 30, 2011<br>TRADE | | | | $95.64 |
| ACCOUNT NO.<br><br>SMITHS MEDICAL ASD INC<br>15 KIT STREET<br>KEENE, NH  03431-0724 | | | JUNE 30, 2011<br>TRADE | | | | $283.02 |
| ACCOUNT NO.<br><br>SODEXHO INC & AFFILIATES<br>45 HAYDEN AVENUE<br>LEXINGTON, MA  02420 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $238,003.47 |
| ACCOUNT NO.<br><br>SOURCEONE HEALTHCARE TECHNOLOGIES<br>595 MINER ROAD<br>HIGHLAND HEIGHTS, OH  044143 | | | JUNE 30, 2011<br>TRADE | | | | $39,049.10 |
| ACCOUNT NO.<br><br>SOUTH SHORE SENIOR NEWS<br>39 MILLER STREET<br>NORFOLK, MA  02056 | | | JUNE 30, 2011<br>TRADE | | | | $1,910.00 |
| ACCOUNT NO.<br><br>SOUTH SUBURBAN ONCOLOGY CENTER<br>700 CONGRESS STREET  SUITE 1<br>QUINCY, MA  02169 | | | JUNE 30, 2011<br>MEDICAL PROVIDER | | | | $1,237.50 |
| ACCOUNT NO.<br><br>SPACELABS HEALTHCARE<br>22011 SOUTHEAST 51ST STREET<br>ISSOQUAB, WA  098029 | | | JUNE 30, 2011<br>TRADE | | | | $560.69 |
| ACCOUNT NO.<br><br>SPECTRANETICS<br>96 TALAMINE COURT<br>COLORADO SPRINGS, CO  80907-5186 | | | JUNE 30, 2011<br>TRADE | | | | $850.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 41 of 48

Subtotal       $281,989.62

In re: QUINCY MEDICAL CENTER, INC.                                Case No.   11-16394
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SPRAGUE ENERGY CORP<br>TWO INTERNATIONAL DRIVE<br>PORTSMOUTH, NH  03801-6809 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $99,886.09 |
| ACCOUNT NO.<br>ST JUDE MEDICAL<br>14901 DEVAU PLACE<br>MINNETONKA, MN  055345 | | | JUNE 30, 2011<br>TRADE | | | | $6,251.00 |
| ACCOUNT NO.<br>STERICYCLE INC<br>210 SHERWOOD AVENUE<br>FARMINGDALE, NY  011735 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $14,856.98 |
| ACCOUNT NO.<br>STERIMED<br>10 RIVER COURT<br>CARTERSVILLE, GA  030120 | | | JUNE 30, 2011<br>TRADE | | | | $48.00 |
| ACCOUNT NO.<br>STERIS CORPORATION<br>5960 HEISLEY ROAD<br>MENTOR, OH  44060-1834 | | | JUNE 30, 2011<br>TRADE | | | | $2,767.79 |
| ACCOUNT NO.<br>STEVENS JOHN T<br>34 SOUTH STREET  UNIT 201<br>QUINCY, MA  02169 | | | JUNE 30, 2011<br>EMPLOYEE EXPENSE REIMBURSEMENT | | | | $26.78 |
| ACCOUNT NO.<br>STRYKER INSTRUMENTS<br>4100 EAST MILHAM AVENUE<br>KALAMAZOO, MI  049001 | | | JUNE 30, 2011<br>TRADE | | | | $9,848.31 |
| ACCOUNT NO.<br>STRYKER MEDICAL<br>6300 SPRINKLE ROAD<br>KALAMAZOO, MI  49001-9799 | | | JUNE 30, 2011<br>TRADE | | | | $2,381.01 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 42 of 48

Subtotal            $136,065.96

In re:  QUINCY MEDICAL CENTER, INC. _____     Case No.   11-16394 _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STRYKER ORTHOPAEDICS <br> 45 FOURTH AVENUE <br> NEEDHAM, MA  02494 | | | JUNE 30, 2011 <br> TRADE | | | | $29,591.76 |
| ACCOUNT NO. <br> STRYKER SUSTAINABILITY SOLUTION <br> 10232 SOUTH 51ST STREET <br> PHOENIX, AZ  85044 | | | JUNE 30, 2011 <br> TRADE | | | | $1,524.00 |
| ACCOUNT NO. <br> SURVEILLANCE SPECIALTIES LTD <br> 600 RESEARCH DRIVE <br> WILMINGTON, MA  01887 | | | JUNE 30, 2011 <br> TRADE | | | | $893.66 |
| ACCOUNT NO. <br> SYNOVIS SURGICAL INNOVATIONS <br> 2575 UNIVERSITY AVE <br> ST. PAUL, MN  055114 | | | JUNE 30, 2011 <br> TRADE | | | | $171.04 |
| ACCOUNT NO. <br> SYNTHES <br> 1690 RUSSEL ROAD <br> PAOLI, PA  19301-1222 | | | JUNE 30, 2011 <br> TRADE | | | | $5,059.02 |
| ACCOUNT NO. <br> TARE, HYRIJE <br> 191 FENNO STREET #3 <br> QUINCY, MA  02170 | | | JUNE 30, 2011 <br> TRADE | | | | $187.50 |
| ACCOUNT NO. <br> TECHNICAL PRODUCTS INC. <br> 805 MARATHON PARKWAY  SUITE 150 <br> LAWRENCEVILLE, GA  030046 | | | JUNE 30, 2011 <br> TRADE | | | | $532.30 |
| ACCOUNT NO. <br> TEI BIOSCIENCES, INC. <br> 7 ELKINS STREET <br> BOSTON, MA  02127 | | | JUNE 30, 2011 <br> TRADE | | | | $15,652.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 48

Subtotal     $53,612.23

In re:  QUINCY MEDICAL CENTER, INC.      Case No.   11-16394

           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TELEHEALTH SERVICES <br> 27 ANDREWS WAY <br> PLYMOUTH, MA  02360 | | | JUNE 30, 2011 <br> TRADE | | | | $4,051.27 |
| ACCOUNT NO. <br> TERUMO MEDICAL CORPORATION <br> 2101 COTTONTAIL LANE <br> SOMERSET, NJ  08873 | | | JUNE 30, 2011 <br> TRADE | | | | $4,639.90 |
| ACCOUNT NO. <br> THOMAS G GALLAGHER <br> 54 WASHBURN AVENUE <br> CAMBRIDGE, MA  02140 | | | JUNE 30, 2011 <br> TRADE | | | | $3,629.68 |
| ACCOUNT NO. <br> TOM LOLA <br> 457 HANCOCK STREET <br> QUINCY, MA  02171 | | | JUNE 30, 2011 <br> EMPLOYEE | | | | $299.49 |
| ACCOUNT NO. <br> TORNIER, INC. <br> PO BOX 4631 <br> HOUSTON, TX  77210-4631 | | | JUNE 30, 2011 <br> TRADE | | | | $8,045.00 |
| ACCOUNT NO. <br> TOSHIBA BUSINESS SOLUTIONS <br> 800 RESEARCH DRIVE <br> WILMINGTON, MA  01887 | | | JUNE 30, 2011 <br> TRADE | | | | $7,039.50 |
| ACCOUNT NO. <br> TRAN, HOANG DAVID <br> 16 WAIT STREET #3F <br> BOSTON, MA  02120 | | | JUNE 30, 2011 <br> MEDICAL PROVIDER | | | | $60.00 |
| ACCOUNT NO. <br> TRI-ANIM HEALTH SERVICES INC <br> 203 AVE B <br> YOUNGWOOD, PA  015697 | | | JUNE 30, 2011 <br> TRADE | | | | $393.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 44 of 48

Subtotal      $28,158.22

In re:  QUINCY MEDICAL CENTER, INC.        Case No.  11-16394

               Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TYCO HEALTHCARE KENDALL VASCULAR<br>15 HAMPSHIRE STREET<br>MANSFIELD, MA  02048 | | | JUNE 30, 2011<br>TRADE | | | | $9,322.76 |
| ACCOUNT NO.<br><br>TYCO HEALTHCARE/MALLINCRODT INC<br>2111 EAST GALBRAITH ROAD<br>CINCINNATI, OH  45237-1640 | | | JUNE 30, 2011<br>TRADE | | | | $3,928.60 |
| ACCOUNT NO.<br><br>U.S. FOODSERVICE, INC<br>ONE TECHNOLOGY DRIVE<br>PEABODY, MA  01960 | | | JUNE 30, 2011<br>TRADE | | | | $108,704.65 |
| ACCOUNT NO.<br><br>ULTRAFAST PEST CONTROL<br>738 MAIN STREET #384<br>WALTHAM, MA  02451 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $4,465.00 |
| ACCOUNT NO.<br><br>UNEMPLOYMENT SERVICES CORPORATION<br>PO BOX 346<br>WAKEFIELD, MA  01880 | | | JUNE 30, 2011<br>EMPLOYEE BENEFIT, ACTUAL + ACCRUAL | X | | | $600.00 |
| ACCOUNT NO.<br><br>UNIFIRST CORPORATION<br>PO BOX 600<br>WILMINGTON, MA  01887 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $2,007.20 |
| ACCOUNT NO.<br><br>UNISTRUT INTERNATIONAL CORPORATION<br>4205 ELIZABETH STREET<br>WAYNE, MI  48184 | | | APRIL 15, 2010<br>TITLE COMMITMENT | X | X | | $0.00 |
| ACCOUNT NO.<br><br>UNITED MEDICAL SYSTEMS<br>1500 WEST PARK DRIVE  SUITE 390<br>WESTBOROUGH, MA  01581 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $9,523.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 45 of 48

                                                       Subtotal      $138,551.21

In re:  QUINCY MEDICAL CENTER, INC. _____     Case No.   11-16394 _____

                            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UNITED REFRIGERATION INC<br>65 BAY STATE DRIVE<br>BRAINTREE, MA  02184 | | | JUNE 30, 2011<br>TRADE | | | | $1,362.84 |
| ACCOUNT NO.<br>UNITED STATES SURGICAL<br>150 GLOVER AVENUE<br>NORWALK, CT  06856 | | | JUNE 30, 2011<br>TRADE | | | | $2,918.10 |
| ACCOUNT NO.<br>UNIVERSAL HOSPITAL SERVICES INC<br>267 BOSTON ROAD 4 CORP.PLACE<br>N BILLERICA, MA  01862 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | X | | | $1,166.66 |
| ACCOUNT NO.<br>US ENDOSCOPY<br>5976 HEISLEY ROAD<br>MENTOR, OH  044060 | | | JUNE 30, 2011<br>TRADE | | | | $3,859.04 |
| ACCOUNT NO.<br>US SURGICAL-COVIDIEN<br>675 MCDONNELL BLVD<br>HAZELWOOD, MO  063042 | | | JUNE 30, 2011<br>TRADE | | | | $4,112.16 |
| ACCOUNT NO.<br>UTAK LABORATORIES, INC.<br>25020 AVENUE TIBBITTS<br>VALENCIA, CA  091355 | | | JUNE 30, 2011<br>TRADE | | | | $756.96 |
| ACCOUNT NO.<br>VAZQUEZ, MARIA<br>16 CHANDLER STREET<br>MARSHFIELD, MA  02050 | | | JUNE 30, 2011<br>MEDICAL PROVIDER | | | | $87.50 |
| ACCOUNT NO.<br>VENTANA MEDICAL SYSTEMS INC<br>1910 INNOVATION PARK DRIVE<br>TUCSON, AZ  085737 | | | JUNE 30, 2011<br>TRADE + ACCRUAL | | | | $33,872.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 48

                                                   Subtotal     $48,135.74

In re:  QUINCY MEDICAL CENTER, INC.            Case No.    11-16394
                         Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERATHON INC 20001 NORTH CREEK PARKWAY BOTHELL, WA  98011-8218 | | | JUNE 30, 2011 TRADE | | | | $20,623.05 |
| ACCOUNT NO. VERIZON PO BOX 1100 ALBANY, NY  12250-0001 | | | JUNE 30, 2011 TRADE | | | | $446.00 |
| ACCOUNT NO. VERIZON WIRELESS PO BOX 15062 ALBANY, NY  12212-5062 | | | JUNE 30, 2011 ACCRUAL | X | | | $78.16 |
| ACCOUNT NO. W B MASON CO INC 59 CENTRE STREET BROCKTON, MA  02303 | | | JUNE 30, 2011 TRADE | | | | $76,432.79 |
| ACCOUNT NO. W.L. GORE & ASSOCIATES INC. 1500 NORTH FOURTH STREET FLAGSTAFF, AZ  086002 | | | JUNE 30, 2011 TRADE | | | | $5,390.00 |
| ACCOUNT NO. WARDEH, ANAS MD 10 MILTON HILL ROAD MILTON, MA  02186 | | | JUNE 30, 2011 MEDICAL PROVIDER | | | | $24,000.00 |
| ACCOUNT NO. WATERTOWN PLUMBING & 33 GROVE STREET WATERTOWN, MA  02472 | | | JUNE 30, 2011 TRADE | | | | $2,132.19 |
| ACCOUNT NO. WEINER GAIL 112 WETHERBEE ROAD WALTHAM, MA  02453 | | | JUNE 30, 2011 EMPLOYEE EXPENSE REIMBURSEMENT | | | | $150.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 48

                                      Subtotal     $129,252.19

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WOLTERS KLUWER HEALTH<br>8425 WOODFIELD CROSSING BLVD #490<br>INDIANAPOLIS, IN  046240 | | | JUNE 30, 2011<br>TRADE | | | | $3,515.63 |
| ACCOUNT NO.<br>WOODARD & CURRAN<br>980 WASHINGTON STREET<br>DEDHAM, MA  02026 | | | JUNE 30, 2011<br>TRADE | | | | $1,645.78 |
| ACCOUNT NO.<br>WOUND CARE TECHNOLOGIES, INC<br>2485 MANLEY ROAD<br>BOZEMAN, MT  059715 | | | JUNE 30, 2011<br>TRADE | | | | $4,832.00 |
| ACCOUNT NO.<br>YOST ENGINEERING<br>630 SECOND STREET<br>PORTSMOUTH, OH  045662 | | | JUNE 30, 2011<br>ACCRUAL | X | | | $4,226.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 48 of 48

| | | |
|---|---|---|
| Subtotal | | $14,220.39 |

| | | |
|---|---|---|
| Total | | $13,186,732.18 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                                    _____
             Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3M HEALTH INFORMATION SYSTEMS<br>100 BARNES ROAD<br>WALLINGFORD, CT  6492 | IT CONTRACTS |
| ACMEWARE INCORPORATED<br>395 WASHINGTON STREET<br>DEDHAM, MA  02026 | IT CONTRACTS |
| ACTION COLLECTION AGENCIES, INC.<br>679 N MAIN STREET<br>WEST BRIDGEWATER, MA  02379 | COLLECTION CONTRACTS |
| AETNA HEALTH INC.<br>175 BROOKLINE STREET<br>CAMBRIDGE, MA  02139 | MANAGED CARE |
| AGREEMENT FOR EMERGENCY PHYSICIANS SERVICES<br>QMC ED PHYSICIANS, INC.<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | MEDICAL SERVICES |
| AGREEMENT FOR EMERGENCY PHYSICIANS SERVICES<br>QUINCY EMERGENCY CARE, P.C.<br>66 LONG WHARF<br>BOSTON, MA  02110 | MEDICAL SERVICES |
| AIG RETIREMENT PLANS<br>PO  BOX  25972<br>SHAWNEE MISSION, KS  66225 | EMPLOYEE BENEFITS |
| ALLEGIANCE HOSPICE<br>415 BOSTON TURNPIKE<br>SHREWSBURY, MA  01545 | MANAGED CARE |
| AMERICAN RED CROSS BLOOD SERVICE<br>180 RUSTCRAFT ROAD<br>DEDHAM, MA  02026 | FACILITY CONTRACTS |
| AMERICAN SERVICE COMPANY<br>20 FORT STREET<br>QUINCY, MA  02169 | FACILITY CONTRACTS |
| AMICAS, INC.<br>239 ETHAN ALLEN HIGHWAY<br>RIDGEFIELD, CT  6877 | IT CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                          Case No.    11-16394
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANESTHESIA ASSOCIATES OF MASS, P.C. CHIEF OPERATING OFFICER 690 CANTON STREET SUITE 200 WESTWOOD, MA  02090 | MEDICAL SERVICES |
| ANGELICA TEXTILE SERVICES MARKET VICE PRESIDENT 30 INNERBELT ROAD SOMERVILLE, MA  02143 | FACILITY CONTRACTS |
| ARUBA NETWORKS 1344 CROSSMAN AVENUE SUNNYVALE, CA  94089-1113 | IT CONTRACTS |
| AVANTIS MEDICAL SOLUTIONS, INC. 263 SANTA ANA COURT SUNNYVALE, CA  94085-4511 | FACILITY CONTRACTS |
| BARRY LIBMAN, INC. P.O. BOX 341 BEDFORD, MA  01730 | PROFESSIONAL SERVICES CONTRACTS |
| BAXTER HEALTHCARE ONE BAXTER PARKWAY DEERFIELD, IL  60015 | FACILITY CONTRACTS |
| BEACON HEALTH STRATEGIES 12308 N CORPORATE PKY  STE 100 MEQUON, WI  53092 | MANAGED CARE |
| BEACON HOSPICE, INC. 529 MAIN STREET SUITE 101 CHARLESTOWN, MA  02129 | MANAGED CARE |
| BEACON PARTNERS, INC. 200 CORDWAINER DRIVE, STE 300 NORWELL, MA  02061 | IT CONTRACTS |
| BECKMAN COULTER, INC. 250 SO. KRAEMER BLVD. BREA, CA  92822-0550 | FACILITY CONTRACTS |
| BEECH STREET CORPORATION 20 EAST STREET HANOVER, MA  02339 | MANAGED CARE |
| BENNETT ELECTRICAL, INC. ONE BENNETT LANE QUINCY, MA  02169 | FACILITY CONTRACTS |
| BIO-MEDICAL APPLICATIONS OF MASSACHUSETTS 133 BRIMBAL AVENUE BEVERLY, MA  01915 | MEDICAL SERVICES |

In re:  QUINCY MEDICAL CENTER, INC.                                Case No.   11-16394
_____                        _____
                        Debtor                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIOMERIEUX, INC.<br>100 ROLDOLPHE STREET<br>DURHAM, NC  27712 | FACILITY CONTRACTS |
| BIO-RAD LABORATORIES DIAGNOSTICS GROUP<br>DIANE L. COOMBS<br>4000 ALFRED NOBEL DRIVE<br>HERCULES, CA  94547 | FACILITY CONTRACTS |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS<br>ATTN:  CHERYL FIX<br>PLYMOUTH, MA  02362 | MANAGED CARE |
| BMC HEALTH NET<br>ONE DESIGN CENTER PL, SUITE 814<br>BOSTON, MA  02110 | MANAGED CARE |
| BOGAN TREE SERVICE<br>P O BOX 690753<br>QUINCY, MA  02169 | FACILITY CONTRACTS |
| BOSTON COLLEGE<br>140 COMMONWEALTH AVE<br>CHESTNUT HILL, MA  02467-3809 | AFFILIATION AGREEMENTS |
| BOSTON MEDICAL CENTER CORPORATION ("BMC")<br>ELAINE S. ULLIAN, PRESIDENT & CEO<br>ONE BOSTON MEDICAL CENTER PLACE<br>BOSTON, MA  02118-2393 | AFFILIATION AGREEMENTS |
| BOSTON UNIVERSITY GENERAL SURGICAL ASSOCIATES, INC. ("BUGSA")<br>JAMES M. BECKER, MD, PRESIDENT<br>88 EAST NEWTON STREET<br>BOSTON, MA  02118 | AFFILIATION AGREEMENTS |
| BOSTON UNIVERSITY MEDICAL CENTER RADIOLOGISTS ASSOCIATES, INC.<br>ALEXANDER NORBASH, PRESIDENT<br>88 NEWTON STREET<br>BOSTON, MA  02118 | AFFILIATION AGREEMENTS |
| BOSTON UNIVERSITY PSYCHIATRY ASSOCIATES, INC.<br>PRESIDENT & GENERAL COUNSEL<br>ONE BOSTON MEDICAL CENTER PLACE<br>BOSTON, MA  02118-2353 | AFFILIATION AGREEMENTS |
| BOWE MARKETING AND BUSINESS COMMUNICATIONS<br>FIVE CORNELL PLACE<br>WILMINGTON, MA  01877 | PROFESSIONAL SERVICES CONTRACTS |
| CARDINAL HEALTH<br>3750 TORREY VIEW COURT<br>SAN DIEGO, CA  92130 | FACILITY CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                       Case No.   11-16394
_____                                         _____
Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARE ALTERNATIVES OF MASSACHUSETTS HOSPICE ADMINISTRATOR, CARE ALTERNATIVES OF MA 181 CEDAR HILL ROAD MARLBOROUGH, MA  01752 | MANAGED CARE |
| CAREFUSION SOLUTIONS, LLC 3750 TORREY VIEW CT SAN DIEGO, CA  92130 | FACILITY CONTRACTS |
| CARITAS NORWOOD HOSPITAL RM 2201 | MANAGED CARE |
| CELTICARE HEALTH PLAN OF MASSACHUSETTS, INC 133 PORTLAND STREET BOSTON, MA  02108 | MANAGED CARE |
| CHARLES RIPPBERGER, MD 114 WHITWELL STREET QUINCY, MA  02169 | LEASES |
| CHRISTINE DOWD 57 COMMON ST BRAINTREE, MA  02184 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| CIGNA HEALTH CARE P O BOX 2083 CONCORD, NH  3302 | MANAGED CARE |
| CISCO 170 WEST TASMAN, BUILDING L SAN JOSE, CA  95134 | IT CONTRACTS |
| CITRIX SYSTEMS, INC. 851 W CYPRESS CREEK ROAD FT LAUDERDALE, FL  33309 | IT CONTRACTS |
| CLAFLIN COMPANY ANNE MARIE JOHNSON, VP ADMINISTRATION PO BOX 7830 WARWICK, RI  02887-7830 | FACILITY CONTRACTS |
| CLAIMASSIST, LLC TWO WELLS AVENUE NEWTON, MA  02459 | COLLECTION CONTRACTS |
| CLAIMTRUST, INC. 4380 OAKES ROAD DAVIE, FL  33314 | IT CONTRACTS |
| CLEAN HARBORS 1 HILL AVENUE BRAINTREE, MA  02184 | FACILITY CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                      Case No.    11-16394
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLEARWATER TECHNOLOGIES<br>83 EAST WATER STREET<br>ROCKLAND, MA 02370 | FACILITY CONTRACTS |
| COCHRANE VENTILATION, INC.<br>154 WEST STREET<br>WILMIMGTON, MA 01887 | FACILITY CONTRACTS |
| COMAST BUSINESS SERVICE<br>676 ISLAND POINT ROAD<br>MANCHESTER, NH 3109 | FACILITY CONTRACTS |
| COMMONWEALTH CARE ALLIANCE – CCA<br>PROVIDER NETWORK MANAGEMENT<br>30 WINTER STREET<br>9TH FLOOR<br>BOSTON, MA 02108 | MANAGED CARE |
| COMMONWEALTH TELEPHONE COMPANY<br>1 NEWBURY STREET REAR<br>PEABODY, MA 01960 | FACILITY CONTRACTS |
| COMPASS<br>375 LONGWOOD AVE.<br>BOSTON, MA 02215 | IT CONTRACTS |
| CONTROLS & POWER SYSTEMS, INC.<br>P.O. BOX 183<br>BOXFORD, MA 01921 | FACILITY CONTRACTS |
| CROWN OB/GYN<br>LESSOR<br>300 CROWN COLONY<br>QUINCY, MA 02169 | LEASES |
| DAVID BLAUSTEIN, MD<br>102 BIRDS HILL AVENUE<br>NEEDHAM, MA 02492 | LEASES |
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | FACILITY CONTRACTS |
| DELTA BECKWITH ELEVATOR COMPANY<br>274 SOUTHAMPTON STREET<br>BOSTON, MA 02118 | FACILITY CONTRACTS |
| DELTA DENTAL<br>P.O. BOX 5-0198<br>WOBURN, MA 01815-0198 | EMPLOYEE BENEFITS |
| DELTA GROUP<br>220 NORTH MAIN STREET<br>GREENVILLE, SC 29601 | IT CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.            Case No.   11-16394
_____      _____
                Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DENTAL SERVICE OF MASSACHUSETTS DELTA DENTAL OF MA 465 MEDFORD STREET BOSTON, MA  02129-1454 | EMPLOYEE BENEFITS |
| DOUGLASS WATT, PH.D 17 GROVE STREET NATICK, MA  01760 | LEASES |
| DR. ALAN BERRICK (CARDIAC REHABILITATION SERVICES) GRANITE MEDICAL 500 CONGRESS STREET SUITE 3A QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. ALLEN WALTMAN 39 GREEN STREET MILTON, MA  02186 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. ANCA STERIAN 29 CONCERN AVENUE #306 CAMBRIDGE, MA  02138 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. ANIL NAIR (DIRECTOR OF NEUROLOGY) 2 PARK AVENUE WINCHESTER, MA  01890-2009 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. APURV GUPTA (SVP FOR MEDICAL AFFAIRS/CHIEF MEDICAL OFFICER) 423 SOWAMS ROAD BARRINGTON, RI  2806 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. CAMRON FARAHANI 114 WHITWELL STREET QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. CHARLES RIPPBERGER (CHIEF OF MEDICINE AND DIRECTOR OF THE CENTER FOR HEALTHY AGING) 114 WHITWELL STREET QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. GARY GIBBONS 15 BITTERSWEET LANE WESTON, MA  02494 | SEPARATION AGREEMENTS |
| DR. GEORGINA NOUAIME 39 BONNIE LANE WAQUOIT, MA  02536 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. HESAMEDDIN KARIMEDDINY (PULMONARY SERVICES) 37 INDIAN SPRING ROAD MILTON, MA  02186 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                                               _____
                Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DR. JOHN HANEKAMP<br>12 LORING AVENUE<br>WINCHESTER, MA  01890 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. JORGE ORTIZ<br>40 OLD LANCASTER ROAD<br>SUDBURY, MA  01776 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. KIRUTHIKA BALASUNDARAM<br>76 REVERE STREET  #6<br>BOSTON, MA  02114 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. MAYA BERDZENISHVILI<br>220 COMMONWEALTH AVENUE, #4<br>BOSTON, MA  02116 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. MICHAEL SCHORR<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. MICHAEL SNYDER (VICE PRESIDENT OF MEDICAL STAFF)<br>33 TOWNLINE DRIVE<br>HANOVER, MA  02339 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. NISSAGE CADET (CHIEF OF SURGERY)<br>2100 DORCHESTER AVENUE  SUITE 207<br>BOSTON, MA  02124 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. PHILIP CARLING (DIRECTOR OF INFECTIOUS DISEASES)<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. THOMAS FITZGERALD (PRESIDENT OF MEDICAL STAFF)<br>605 MIDDLE STREET #3<br>BRAINTREE, MA  02184 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. TOMAS DIVINAGRACIA<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DR. VISHAL REDDYU KUCHACULLA<br>286 COMMONWEALTH AVENUE, 1<br>BOSTON, MA  02115 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| DUNKIN DONUTS<br>FERNANDO SARDINHA<br>128 MYRICKS STREET<br>BERKLEY, MA  02779 | LEASES |
| EAP NETWORK<br>6 PLEASANT STREET<br>TAUNTON, MA  02780 | EMPLOYEE BENEFITS |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                              _____
                        Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EASTERN CONNECTION<br>60 OLYMPIA AVENUE<br>WOBURN, MA  01801 | FACILITY CONTRACTS |
| ELECTRONIC DATA INTERCHANGE ("EDI")<br>ONE MONARCH PLACE<br>SUITE 1500<br>SPRINGFIELD, MA  01144-1500 | IT CONTRACTS |
| ELEKTRA IMPAC MEDICAL SYSTEMS, INC.<br>100 MATHILDA PLACE<br>SUNNYVALE, CA  94086 | IT CONTRACTS |
| EMC 2<br>55 CONSTITUTION BOULEVARD<br>FRANKLIN, MA  02038 | IT CONTRACTS |
| EXISTING CONDITIONS SURVEY, INC.<br>398 COLUMBUS AVENUE #334<br>BOSTON, MA  02116 | FACILITY CONTRACTS |
| FALLON COMMUNITY HEALTH PAN<br>CFO<br>ONE CHESNUT PLACE<br>10 CHESTNUT STREET<br>WORCESTER, MA  01608 | MANAGED CARE |
| FALLON EMERGENCY MEDICAL SERVICES, INC.<br>111-115 BROOK ROAD<br>QUINCY, MA  02169 | FACILITY CONTRACTS |
| FIRST HEALTH NETWORK AND COVENTRY HEALTHCARE<br>NEWTORK MANAGEMENT DEPARTMENT<br>750 RIVERPOINT DRIVE<br>WEST SACRAMENTO, CA  95605 | MANAGED CARE |
| FORWARD ADVANTAGE<br>7255 N FIRST STREET<br>FRESNO, CA  93720 | IT CONTRACTS |
| FRESENIUS MEDICAL CARE<br>SIRA CORMIER<br>404 WYMAN STREET SUITE 355<br>HOBBS BROOK OFFICE PARK<br>WATHAM, MA  02451-1122 | MEDICAL SERVICES |
| GALAXY INTEGRATED TECHNOLOGIES - ASCOM WIRELESS PHONE SYSTEMS<br>100 LEO M BIRMINGHAM PARKWAY<br>BRIGHTON, MA  02135 | IT CONTRACTS |
| GEN-PROBE INCORPORATED<br>10210 GENETIC CENTER DRIVE<br>SAN DIEGO, CA  92121 | FACILITY CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                              _____
Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLENN ASSOCIATES<br>155 WEST STREET  STE 10<br>WILMINGTON, MA  01887-0364 | COLLECTION CONTRACTS |
| GMAC ELECTRICAL TESTING AND SERVICE INC.<br>P O BOX 236<br>NO PEMBROKE, MA  02358-0236 | FACILITY CONTRACTS |
| GREAT WEST HEALTH CARE<br>8505 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO  80111 | MANAGED CARE |
| HARVARD PILGRIM HEALTH CARE<br>P. O. BOX 9185<br>QUINCY, MA  02269 | MANAGED CARE |
| HARVARD PILGRIM HMO / PPO<br>1600 CROWN COLONY DRIVE<br>QUINCY, MA  02169 | EMPLOYEE BENEFITS |
| HEALTH PLANS, INC.<br>P.O. BOX 15100<br>WORCESTER, MA  01615 | EMPLOYEE BENEFITS |
| HEALTH VALUE MANAGEMENT / CHOICE CARE NETWORK<br>PO BOX 19013<br>GREEN BAY, WI  54307 | MANAGED CARE |
| INFUSION SUPPORT SYSTEMS, INC.<br>869 TURNPIKE STREET<br>NORTH ANDOVER, MA  01845 | MEDICAL SERVICES |
| INSTRUMENTATION LABORATORY<br>180 HARTWELL ROAD<br>BEDFORD, MA  01730 | FACILITY CONTRACTS |
| IRON MOUNTAIN<br>32 GEORGE STREET<br>BOSTON, MA  02119 | FACILITY CONTRACTS |
| ISGENUITY LLC<br>633 HIGHLAND AVENUE<br>NEEDHAM, MA  02494 | FACILITY CONTRACTS |
| IVANS<br>CHURCH STREET STATION<br>NEW YORK, NY  10249-6262 | IT CONTRACTS |
| JAMES MCGLOWAN, MD<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | LEASES |
| JANTECH SERVICES, INC.<br>119 E.CENTRAL ST.,SUITE C<br>FRANKLIN, MA  02038 | IT CONTRACTS |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 9 of 18

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                                          _____
                        Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOEL CHARITON, MD<br>7 TAVERN GREEN<br>BALTIMORE, MD  21209 | LEASES |
| JOEL ROSENBAUM, PH.D<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | LEASES |
| JOHN O'NEIL<br>14 CRANBERRY CIRCLE<br>PLYMOUTH, MA  02360 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| KEY EQUIPMENT FINANCE, INC.<br>600 TRAVIS STREET<br>HOUSTON, TX  77002 | FACILITY CONTRACTS |
| LARSONALLEN, LLP<br>300 CROWN COLONY DRIVE<br>QUINCY, MA  02169 | OTHER CONTRACTS |
| LEADERS FOR TODAY<br>30 RESNIK ROAD<br>PLYMOUTH, MA  02360 | EXECUTIVE EMPLOYEE AGREEMENTS |
| LEXI-COMP<br>1100 TEREX ROAD<br>HUDSON, OH  44236 | IT CONTRACTS |
| LOCAL 367 OF THE LABORERS' INTERNATIONAL UNION OF NORTH AMERICA<br>NATIONAL (INDUSTRIAL) PENSION FUND<br>WASHINGTON, DC  20006-1765 | COLLECTIVE BARGAINING AGREEMENTS |
| M. MOREY FARIZAN<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | LEASES |
| MANAGED OUTSOURCE SOLUTIONS<br>8596 E 101ST STREET<br>TULSA, OK  74133 | PROFESSIONAL SERVICES CONTRACTS |
| MANET COMMUNITY HEALTH CENTER<br>HENRY TUTTLE, CEO<br>110 WEST SQUANTUM STREET<br>NORTH QUINCY, MA  02169 | MEDICAL SERVICES |
| MARCUM LLP<br>555 LONG WHARF DRIVE   12TH FLOOR<br>NEW HAVEN, CT  6511 | PROFESSIONAL SERVICES CONTRACTS |
| MARK O'NEIL<br>38 TURKEY HILL<br>HINGHAM, MA  02043 | EXECUTIVE EMPLOYEE AGREEMENTS |

In re: QUINCY MEDICAL CENTER, INC.      Case No.   11-16394
               Debtor                                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARTIN BLATT ARCHITECTS, LLC<br>39 WACHUSETT ROAD<br>NEEDHAM, MA 02492 | FACILITY CONTRACTS |
| MASSACHUSETTS DEPARTMENT OF PUBLIC HEALTH FOR WIC PROGRAM<br>174 PORTLAND STREET, 5TH FLOOR<br>BOSTON, MA 02114 | GOVERNMENT AGREEMENTS |
| MASSACHUSETTS GENERAL PHYSICIANS ORGANIZATION, INC.<br>55 FRUIT STREET<br>BOSTON, MA 02115 | LABORATORY SERVICES AGREEMENT |
| MCAFEE, INC.<br>2821 MISSION COLLEGE BLVD<br>SANTA CLARA, CA 95054 | IT CONTRACTS |
| MCN HEALTHCARE<br>1777 S HARRISON STREET SUITE 405<br>DENVER, CO 80210 | IT CONTRACTS |
| MEDASSETS NET REVENUE SYSTEMS<br>CORPORATE CONTRACTING<br>280 SOUTH MOUNT AUBURN ROAD<br>CAPE GIRARDEAU, MO 63703 | IT CONTRACTS |
| MEDICAL INFORMATION TECHNOLOGY, INC. (MEDITECH)<br>LEGAL DEPARTMENT<br>MEDITECH CIRCLE<br>WESTWOOD, MA 02090 | IT CONTRACTS |
| MEDIFAX, INC.<br>3055 LEBANON PIKE<br>NASHVILLE, TN 37214 | IT CONTRACTS |
| MEDISOLVE<br>10320 LITTLE PATUXENT PKWY<br>COLUMBIA, MD 21044 | IT CONTRACTS |
| MEDQUIST HOLDINGS, INC.<br>1000 BISHOPS GATE BLVD.,SUITE 300<br>MOUNT LAUREL, NJ 08054-4632 | FACILITY CONTRACTS |
| MERIDIAN, INC.<br>73 OAK ROAD<br>CANTON, MA 02021 | FACILITY CONTRACTS |
| MILLERS EXPRESS COMPANY, INC.<br>28 MAIN STREET<br>NORTH EASTON, MA 02356 | PROFESSIONAL SERVICES CONTRACTS |
| NATIONAL GRID<br>ELLEN BICKLEMAN, STATE PURCHASING AGENT<br>ONE ASHBURTON PLACE<br>ROOM 1017<br>BOSTON, MA 02108 | FACILITY CONTRACTS |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 11 of 18

In re:  QUINCY MEDICAL CENTER, INC.        Case No.  11-16394

              Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEIGHBORHOOD HEALTH PLAN<br>253 SUMMER STREET<br>BOSTON, MA  02210-1120 | MANAGED CARE |
| NETWORK HEALTH – CAMBRIDGE PUBLIC HEALTH COMMISSION DBA NETWORK HEALTH<br>SENIOR DIRECTOR, NETWORK MANAGEMENT<br>101 STATION LANDING, F4<br>MEDFORD, MA  02155 | MANAGED CARE |
| NEW ENGLAND HEALTHCARE EXCHANGE NETWORK (NEHEN)<br>SIRA CORMIER<br>404 WYMAN STREET SUITE 355<br>HOBBS BROOK OFFICE PARK<br>WATHAM, MA  02451-1122 | IT CONTRACTS |
| NORTHEASTERN UNIVERSITY<br>150 RICHARDS HALL<br>BOSTON, MA  02115 | AFFILIATION AGREEMENTS |
| NORWELL VISITING NURSE ASSOCIATION, INC.<br>120 LONGWATER DRIVE<br>NORWELL, MA  02061 | MANAGED CARE |
| OCE DOCUMENT PRINTING SYSTEMS<br>404 WYMAN STREET<br>WALTHAM, MA  02451 | FACILITY CONTRACTS |
| ODYSSEY HEALTHCARE OF BOSTON HOSPICE<br>GENERAL MANAGER<br>400 BLUE HILL DRIVE<br>WESTWOOD, MA  02090 | MANAGED CARE |
| OLD COLONY HOSPICE, INC.<br>PRESIDENT & CEO<br>ONE CREDIT UNION WAY<br>RANDOLPH, MA  02368 | MANAGED CARE |
| OLYMPUS AMERICA - FINANCIAL SERVICES<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA  18034-0610 | FACILITY CONTRACTS |
| PEROT SYSTEMS HEALTHCARE SOLUTIONS, INC.<br>120 ROYALL STREET<br>CANTON, MA  02021 | IT CONTRACTS |
| PETER COHEN ASSOCIATES, LLC<br>13 OXBOW ROAD<br>NATICK, MA  01760-3132 | IT CONTRACTS |
| PETER DEWIRE, MD<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | LEASES |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                                              _____
              Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILLIPS MEDICAL SYSTEMS<br>3000 MINUTEMAN ROAD, MS 0400<br>ANDOVER, MA  01810-1099 | FACILITY CONTRACTS |
| PICIS INC.<br>200 QUANNAPOWITT PARKWAY, SUITE 405<br>WAKEFIELD, MA  01880 | IT CONTRACTS |
| PILGRIM CONGREGATIONAL CHURCH, UNITED CHURCH OF CHRIST, OF NORTH WEYMOUTH, INC.<br>24 ATHENS STREET<br>NORTH WEYMOUTH, MA  02191 | FACILITY CONTRACTS |
| PINNACLE COMMUNICATIONS COMPANY<br>7 MILLERS LANE<br>HANOVER, MA  02339 | FACILITY CONTRACTS |
| PITNEY BOWES GLOBAL MAILING<br>BOSTON DISTRICT OFFICE<br>48 WOERD AVENUE<br>SUITE 102<br>WALTHAM, MA  02453 | FACILITY CONTRACTS |
| PLATFORM SOLUTIONS<br>201 SOUTH STREET  SUITE 615<br>BOSTON, MA  02111 | IT CONTRACTS |
| PREMIER PURCHASING PARTNERS<br>13034 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC  28277 | FACILITY CONTRACTS |
| PRIME, BUCKHOLZ & ASSOCIATES, INC.<br>25 CHESTNUT STREET<br>PORTSMOUTH, NH  3801 | PROFESSIONAL SERVICES CONTRACTS |
| PRIVATE HEALTHCARE SYSTEMS AND MULTIPLAN, INC.<br>TERRITORY DIRECTOR<br>1100 WINTER STREET<br>WALTHAM, MA  02451-1440 | MANAGED CARE |
| PROVATION MEDICAL<br>CONTRACTS<br>800 WASHINGTON AVENUE NORTH<br>SUITE 400<br>MINNEAPOLIS, MN  55401 | IT CONTRACTS |
| PV KENT & ASSOCIATES<br>PO BOX 2164, 19 LOCUST STREET<br>DANVERS, MA  01923-5164 | COLLECTION CONTRACTS |
| QUINCY PATHOLOGY ASSOCATION, INC.<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | MEDICAL SERVICES |

In re:  QUINCY MEDICAL CENTER, INC.                                          Case No.   11-16394
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIUS SPECIALTY HOSPITAL, LLC<br>DAVID LONGMOORE, SVP HOSPITAL DIVISION<br>59 TOWNSEND STREET<br>ROXBURY, MA  02119 | FACILITY CONTRACTS |
| REGIS COLLEGE<br>235 WELLESLEY STREET<br>WESTON, MA  02493-1571 | AFFILIATION AGREEMENTS |
| RICHARD MAZZAFERRO, D.O. P.C.<br>2 SPRING LANE<br>MALBOROUGH, MA  01752 | LEASES |
| RL SOLUTIONS<br>ONE BROADWAY  14TH FLOOR<br>CAMBRIDGE, MA  02142 | IT CONTRACTS |
| ROCHE DIAGNOSTICS CORP<br>9115 HAGUE ROAD<br>INDIANAPOLIS, IN  46250-0446 | FACILITY CONTRACTS |
| SAM ZAX ASSOCIATES<br>14 WOOD ROAD<br>BRAINTREE, MA  02184 | FACILITY CONTRACTS |
| SAMUEL ROTONDI, ESQUIRE, P.C.<br>7 AUDUBON ROAD<br>WAKEFIELD, MA  01880-1248 | COLLECTION CONTRACTS |
| SARA DURGERIAN<br>30 FAYETTE STREET<br>WATERTOWN, MA  02472 | MEDICAL STAFF/MEDICAL DIRECTORSHIPS |
| SENIOR WHOLE HEALTH, LLC<br>CHIEF OPERATING OFFICER<br>58 CHARLES STREET<br>CAMBRIDGE, MA  02141 | MANAGED CARE |
| SHIELDS HEALTH CARE GROUP<br>BILL DEMIANIUK, CHIEF OPERATING OFFICER<br>700 CONGRESS STREET<br>SUITE 204<br>QUINCY, MA  02169 | MEDICAL SERVICES |
| SIEMENS MEDICAL SOLUTIONS USA, INC.<br>200 WHEELER ROAD, 3RD FLOOR<br>BURLINGTON, MA  01803 | FACILITY CONTRACTS |
| SIGNET INTEGRATION SOLUTIONS<br>106 LONGWATER DRIVE<br>NORWELL, MA  02061 | FACILITY CONTRACTS |
| SIMMONS COLLEGE<br>300 THE FENWAY<br>BOSTON, MA  02115-5898 | AFFILIATION AGREEMENTS |

In re:  QUINCY MEDICAL CENTER, INC.                                        Case No.    11-16394
_____                                          _____
                   Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMITH & RAUSCHENBACH<br>600 ATLANTIC AVENUE<br>BOSTON, MA  02210 | PROFESSIONAL SERVICES CONTRACTS |
| SODEXO<br>JOHN HUTSELL, DIVISION VICE PRESIDENT<br>1020 STONY HILL ROAD<br>SUITE 225<br>YARDLEY, PA  19067 | FACILITY CONTRACTS |
| SOUTH SHORE HOSPITAL<br>RICHARD AUBURT, PRESIDENT & CEO<br>55 FOGG ROAD<br>SOUTH WEYMOUTH, MA  02190 | AFFILIATION AGREEMENTS |
| SOUTH SUBURBAN ONCOLOGY CENTER LP<br>CHRISTINE SCHUSTER<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | OTHER CONTRACTS |
| SPRAGUE ENERGY CORP.<br>NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH  03801 | FACILITY CONTRACTS |
| SRC ROOFING, INC.<br>166 BROOK ROAD<br>QUINCY, MA  02169 | FACILITY CONTRACTS |
| STERICYCLE, INC.<br>210 SHERWOOD AVENUE<br>FARMINGDALE, NY  11735 | FACILITY CONTRACTS |
| SUMMIT HEALTHCARE<br>35 BRAINTREE HILL PARK<br>BRAINTREE, MA  02184 | IT CONTRACTS |
| SUN LIFE FINANCIAL<br>800 BOYLSTON STREET<br>BOSTON, MA  02199 | EMPLOYEE BENEFITS |
| SUN LIFE INSURANCE<br>800 BOYLSTON STREET<br>BOSTON, MA  02199 | EMPLOYEE BENEFITS |
| SUN LIFE OF CANADA<br>800 BOYLSTON STREET<br>BOSTON, MA  02199 | EMPLOYEE BENEFITS |
| SURGI-CARE, INC.<br>DARCY DILIDDO<br>71 FIRST AVENUE<br>WALTHAM, MA  02451 | FACILITY CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.   11-16394
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECHNOLOGY IN MEDICINE - LINC HEALTH<br>325 HOPPING BROOK ROAD<br>HOLLISTON, MA  01746 | FACILITY CONTRACTS |
| TELEHEALTH SERVICES<br>27 ANDREWS WAY<br>PLYMOUTH, MA  02360 | FACILITY CONTRACTS |
| THE GENERAL HOSPITAL CORPORATION D/B/A MASSACHUSETTS GENERAL HOSPITAL<br>55 FRUIT STREET<br>BOSTON, MA  02115 | LABORATORY SERVICES AGREEMENT |
| THE MASSACHUSETTS NURSES ASSOCIATION<br>340 TURNPIKE STREET<br>CANTON, MA  02021-2711 | COLLECTIVE BARGAINING AGREEMENTS |
| THE MASSACHUSETTS PUBLIC EMPLOYEES COUNCIL<br>145 TREMONT STREET<br>SUITE 202<br>BOSTON, MA  02111 | COLLECTIVE BARGAINING AGREEMENTS |
| THOMPSON WATERPROOFING, INC.<br>93 FEDERAL AVENUE<br>QUINCY, MA  02169 | FACILITY CONTRACTS |
| TIMOTHY LOWNEY, ESQ. D/B/A QUINCY COLLECTION GROUP<br>HYDE PARK, MA  02136 | COLLECTION CONTRACTS |
| TMP MEDICAL LISTINGS, INC.<br>47 PERIMETER CENTER EAST<br>ATLANTA, GA  30346 | PROFESSIONAL SERVICES CONTRACTS |
| TOSHIBA BUSINESS SOLUTIONS<br>800 RESEARCH DRIVE<br>WILMINGTON, MA  01887 | FACILITY CONTRACTS |
| TOWN OF RANDOLPH, MASSACHUSETTS, CORKIN<br>1 TURNER LANE<br>RANDOLPH, MA  02368 | FACILITY CONTRACTS |
| TUFTS HEALTH PLANS<br>705 MOUNT AUBURN STREET<br>WATERTOWN, MA  02472-1508 | MANAGED CARE |
| TUFTS MEDICAL CENTER<br>800 WASHINGTON STREET<br>BOSTON, MA  02111 | AFFILIATION AGREEMENTS |
| TYCO HEALTHCARE GROUP KENDALL VASCULAR<br>15 HAMPSHIRE STREET<br>MANSFIELD, MA  02048 | FACILITY CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC.                                     Case No.    11-16394
_____                                        _____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. GOVERNMENT LEASE FOR REAL PROPERTY FOR WAREHOUSE SPACE OF APPROXIMATELY 1,424 SQUARE FEET LOCATED ON THE 2ND FLOOR OF 114 WHITWELL STREET<br>114 WHITWELL STREET<br>QUINCY, MA  02169 | LEASES |
| UMASS BOSTON<br>ATTN: HEIDI WALLACE,CLINICAL SPEC<br>BOSTON, MA  02125-3393 | AFFILIATION AGREEMENTS |
| UMASS DARTMOUTH<br>285 OLD WESPORT ROAD<br>NORTH DARTMOUTH, MA  02747-2300 | AFFILIATION AGREEMENTS |
| UMASS LOWELL<br>883 BROADWAY STREET<br>LOWELL, MA  01854 | AFFILIATION AGREEMENTS |
| UMASS WORCESTER<br>55 LAKE AVENUE NORTH<br>WORCESTER, MA  01655 | AFFILIATION AGREEMENTS |
| UNICARE – COMMONWEALTH INDEMNITY PLAN PLUS NETWORK<br>FORMERLY GIC INDEMNITY PLAN<br>ANDOVER SERVICE CENTER<br>PO BOX 9016<br>ANDOVER, MA  01810-0916 | MANAGED CARE |
| UNITED HEALTHCARE<br>PO BOX 30985<br>SALT LAKE CITY, UT  84130 | MANAGED CARE |
| UNITED HEALTHCARE WORKERS EAST LOCAL 1199 SEIU<br>150 MOUNT VERNON STREET<br>DORCHESTER, MA  02125 | COLLECTIVE BARGAINING AGREEMENTS |
| UNITED MEDICAL SYSTEMS<br>1500 WEST PARK DRIVE  SUITE 390<br>WESTBOROUGH, MA  01581 | MEDICAL SERVICES |
| UPHAMS CORNER HEALTH COMMITTEE, INC DBA UPHAM'S ELDER SERVICE PLAN<br>EDWARD F. GRIMES, EXECUTIVE DIRECTOR<br>500 COLUMBIA ROAD<br>DORCHESTER, MA  02125 | MANAGED CARE |
| UPTODATE<br>95 SAWYER ROAD<br>WALTHAM, MA  02453 | PROFESSIONAL SERVICES CONTRACTS |
| VALIC RETIREMENT SYSTEMS<br>SENIOR VICE PRESIDENT - GROUP MANAGEMENT DIVI<br>2919 ALLEN PARKWAY<br>L13-10<br>HOUSTON, TX  77019-2155 | EMPLOYEE BENEFITS |

In re:  QUINCY MEDICAL CENTER, INC. _____    Case No.  11-16394 _____
                           Debtor                                                                     (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VALUE OPTIONS, INC.<br>10 TREMONT STREET<br>BOSTON, MA  02108-2008 | MANAGED CARE |
| VISTACARE USA, INC. DBA VISTA CARE HOSPICE<br>717 NORTH HAYWOOD STREET<br>SUITE 1500<br>DALLAS, TX  75201 | MANAGED CARE |
| VMWARE<br>3401 HILLVIEW AVENUE<br>PALO ALTO, CA  94304 | IT CONTRACTS |
| VNA HOSPICE CARE<br>1420 PROVIDENCE HIGHWAY  STE 277<br>NORWOOD, MA  02062 | MANAGED CARE |
| WALSH BROTHERS, INC.<br>210 COMMERCIAL STREET<br>BOSTON, MA  02109 | FACILITY CONTRACTS |
| WOLTERS KLUWER HEALTH<br>16522 HUNTERS GREEN PARKWAY<br>HAGERSTOWN, MD  21740-5176 | IT CONTRACTS |
| WORKERS COMPENSATION - COMMONWEALTH OF MASSACHUSETTS<br>5TH FLOOR, 19 STANIFORD STREET<br>BOSTON, MA  02114-2502 | MANAGED CARE |
| XO COMMUNICATIONS<br>1601 TRAPELO ROAD  SUITE 397<br>WALTHAM, MA  02451 | IT CONTRACTS |
| YANKEE ALLIANCE<br>138 RIVER ROAD<br>ANDOVER, MA  01810-1083 | FACILITY CONTRACTS |
| ZIX CORP.<br>2711 N HASKELL AVENUE<br>DALLAS, TX  75204 | IT CONTRACTS |

In re:  QUINCY MEDICAL CENTER, INC. _____      Case No.  11-16394 _____
_____Debtor_____                                                 (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

In re:  QUINCY MEDICAL CENTER, INC.                                    Case No.    11-16394
_____                                                    _____
                    Debtor                                                            (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Mark O'Neill the Chief Financial Officer of Quincy Medical Center, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 1 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date  July 29, 2011                        Signature  *Mark O'Neill*
                                                      _____
                                                      Mark O'Neill
                                                      [Print or type name of individual signing on behalf of debtor.]

                                                      Chief Financial Officer
                                                      _____
                                                      [Indicate position or relationship to debtor]

_____

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.